**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

In re: Dennis Cash
Debtor,

Ronda J. Winnecour, Chapter 13 Trustee,

Movant/Objectant,
v.

Wilmington Savings Fund, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust
Respondent.

Bankruptcy No. 15-24761-CMB

Chapter 13

**AFFIDAVIT IN RESPONSE TO ORDER DISALLOWING NOTICE OF POSTPETITION MORTGAGE FEES, EXPENSES, AND CHARGES**

I, Leslie Leanhart, declare under penalty of perjury as follows:

1. This Affidavit is provided in response to this Court's July 19 2017, Order, disallowing the Notice of Postpetition Mortgage Fees, Expenses, and Charges (the "Notice") filed by prior servicer, Bayview Loan Servicing, LLC, a Delaware Limited Liability Company ("Bayview"), on June 23, 2016 which listed a $250.00 plan review attorney fee and $400.00 proof of claim attorney fee.

2. Selene Finance is the servicer for mortgagee, Wilmington Savings Fund, FSB, d/b/a Christina Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust.

3. I, Leslie Leanhart, hold the position of Bankruptcy Manager at Selene Finance (hereinafter "Selene"). In this position, I have access to the business records of Selene related to accounts subject to bankruptcy proceedings, and my responsibilities include ascertaining and verifying amounts due and payable with regard to delinquent bankruptcy accounts.

4. The facts stated in this Affidavit are based upon information that I obtained by reviewing records maintained in the ordinary course of Selene's business, as part of regularly conducted business activity, by or from information transmitted by person(s) with knowledge of the events described therein, at or near the time of the event described.

5. The July 19, 2017 Order disallowing the $250.00 plan review attorney fee and $400.00 proof of claim attorney fee requires proof that the fees were removed from the account by way of a loan history dating back to the inception of the loan and a signed and notarized Affidavit.

6. Attached hereto, as Exhibit "A" is a true and correct copy of the loan history for Debtor's account. The earliest available servicing records for this loan date back to June 2008. The prior history dating back to when the loan originated in November of 2005 is unavailable.

7. On or about June 2008, which is the date on which the loan history begins, the principal balance was in the amount of $19,286.16 and the loan was current.

8. With regards to the postpetition fees, the attached loan history reflects the $250.00 plan review attorney fee was charged to the account on February 8, 2016 and the $400.00 proof of claim attorney fee was charged to the account on June 7, 2016.

9. The attached loan history also reflects that the $250 plan review attorney fee was waived on March 10, 2016. An additional amount of $555.14 was waived on July 18, 2017 thereby reducing the postpetition fee balance to $0.00. As of the date of this Affidavit, the fee balance on this loan is $300.50 which represents the balance of the prepetition fees owed and listed on the filed Proof of Claim.

10. No fees or costs related to the Response to Trustee's Objection to Notice of Postpetition Mortgage Fees, Expenses and Charges will be assessed to Debtor's account.

I hereby declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 25th day of October, 2017.

Name: Leslie Leanhart
Title: Bankruptcy Manager

State of: Florida
County of: Duval
Sworn and subscribed before this 25 Day of OCT., 2017 by

Lori Richard
Notary Public

1-24-20
Commission Expires

LORI RICHARD
Commission # FF 944541
My Commission Expires
January 24, 2020

**Exhibit "A"**

**LOAN HISTORY**

| Mortgage and Case Information | |
|---|---|
| Case number: | 15-24761-CMB |
| Debtor 1: | Dennis Cash |
| Debtor 2: | |
| Last 4 digits to identify: | 2456 |
| Creditor: | Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust |
| Servicer: | Selene Finance, LP |

**Loan Payment History from 06/01/2008**

| Account Activity | | | | | | How Funds were Applied/Amount Incurred | | | | | | Balance After Amount Received/Incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Date | B. Contractual Payment Amount | C. Funds Received | D. Amount Incurred | E. Description | F. Contractual Due Date | G. Prin,int& esc past due balance | H. Amount to Principal | I. Amount to Interest | J. Amount to Escrow | K. Amount to Fees or Charges | L. Unapplied Funds | M. Principal Balance | N. Accrued Interest Balance | O. Escrow Balance | P. Fees/Charges Balance | Q. Unapplied Funds Balance |
| 06/01/2008 | $200.54 | | | Installment Payment Due | 06/01/2008 | $200.54 | | | | | | $19,286.16 | | $0.00 | $0.00 | $0.00 |
| 06/23/2008 | | $200.54 | | Regular Payment | 07/01/2008 | $0.00 | $78.39 | $122.15 | | | | $19,207.77 | | $0.00 | $0.00 | $0.00 |
| 06/23/2008 | | $200.54 | | Regular Payment | 08/01/2008 | $0.00 | $78.89 | $121.65 | | | | $19,128.88 | | $0.00 | $0.00 | $0.00 |
| 07/14/2008 | | $200.54 | | Regular Payment | 09/01/2008 | $0.00 | $79.39 | $121.15 | | | | $19,049.49 | | $0.00 | $0.00 | $0.00 |
| 07/14/2008 | | $200.54 | | Regular Payment | 10/01/2008 | $0.00 | $79.89 | $120.65 | | | | $18,969.60 | | $0.00 | $0.00 | $0.00 |
| 07/14/2008 | | $98.92 | | Additional Principal Payment | 10/01/2008 | $0.00 | $98.92 | | | | | $18,870.68 | | $0.00 | $0.00 | $0.00 |
| 07/30/2008 | | | $98.92 | Reversal | 10/01/2008 | $0.00 | -$98.92 | | | | | $18,969.60 | | $0.00 | $0.00 | $0.00 |
| 07/30/2008 | | | $200.54 | Reversal | 09/01/2008 | $0.00 | -$79.89 | -$120.65 | | | | $19,049.49 | | $0.00 | $0.00 | $0.00 |
| 07/30/2008 | | | $200.54 | Reversal | 08/01/2008 | $0.00 | -$79.39 | -$121.15 | | | | $19,128.88 | | $0.00 | $0.00 | $0.00 |
| 07/30/2008 | | | $20.00 | NSF | 08/01/2008 | $0.00 | | | | -$20.00 | | $19,128.88 | | $0.00 | -$20.00 | $0.00 |
| 08/01/2008 | $200.54 | | | Installment Payment Due | 08/01/2008 | $200.54 | | | | | | $19,128.88 | | $0.00 | -$20.00 | $0.00 |
| 08/11/2008 | | $200.54 | | Regular Payment | 09/01/2008 | $0.00 | $79.39 | $121.15 | | | | $19,049.49 | | $0.00 | -$20.00 | $0.00 |
| 08/11/2008 | | | $10.00 | One Time Draft Fee | 09/01/2008 | $0.00 | | | | -$10.00 | | $19,049.49 | | $0.00 | -$30.00 | $0.00 |
| 08/11/2008 | | $10.00 | | Irregular Payment | 09/01/2008 | $0.00 | | | | $10.00 | | $19,049.49 | | $0.00 | -$20.00 | $0.00 |
| 08/27/2008 | | $200.54 | | Regular Payment | 10/01/2008 | $0.00 | $79.89 | $120.65 | | | | $18,969.60 | | $0.00 | -$20.00 | $0.00 |
| 10/01/2008 | $200.54 | | | Installment Payment Due | 10/01/2008 | $200.54 | | | | | | $18,969.60 | | $0.00 | -$20.00 | $0.00 |
| 10/07/2008 | | $200.54 | | Regular Payment | 11/01/2008 | $0.00 | $80.40 | $120.14 | | | | $18,889.20 | | $0.00 | -$20.00 | $0.00 |
| 10/07/2008 | | $20.00 | | Irregular Payment | 11/01/2008 | $0.00 | | | | $20.00 | | $18,889.20 | | $0.00 | $0.00 | $0.00 |
| 11/01/2008 | $200.54 | | | Installment Payment Due | 11/01/2008 | $200.54 | | | | | | $18,889.20 | | $0.00 | $0.00 | $0.00 |
| 11/07/2008 | | $200.54 | | Regular Payment | 12/01/2008 | $0.00 | $80.91 | $119.63 | | | | $18,808.29 | | $0.00 | $0.00 | $0.00 |
| 12/01/2008 | $200.54 | | | Installment Payment Due | 12/01/2008 | $200.54 | | | | | | $18,808.29 | | $0.00 | $0.00 | $0.00 |
| 12/12/2008 | | | $20.05 | Late Charge Assessed | 12/01/2008 | $200.54 | | | | -$20.05 | | $18,808.29 | | $0.00 | -$20.05 | $0.00 |
| 12/12/2008 | | $200.54 | | Regular Payment | 01/01/2009 | $0.00 | $81.42 | $119.12 | | | | $18,726.87 | | $0.00 | -$20.05 | $0.00 |
| 01/01/2009 | $200.54 | | | Installment Payment Due | 01/01/2009 | $200.54 | | | | | | $18,726.87 | | $0.00 | -$20.05 | $0.00 |
| 01/12/2009 | | | $20.05 | Late Charge Assessed | 01/01/2009 | $200.54 | | | | -$20.05 | | $18,726.87 | | $0.00 | -$40.10 | $0.00 |
| 01/13/2009 | | $200.54 | | Regular Payment | 02/01/2009 | $0.00 | $81.94 | $118.60 | | | | $18,644.93 | | $0.00 | -$40.10 | $0.00 |
| 02/01/2009 | $200.54 | | | Installment Payment Due | 02/01/2009 | $200.54 | | | | | | $18,644.93 | | $0.00 | -$40.10 | $0.00 |
| 02/12/2009 | | | $20.05 | Late Charge Assessed | 02/01/2009 | $200.54 | | | | -$20.05 | | $18,644.93 | | $0.00 | -$60.15 | $0.00 |
| 02/16/2009 | | $200.54 | | Regular Payment | 03/01/2009 | $0.00 | $82.46 | $118.08 | | | | $18,562.47 | | $0.00 | -$60.15 | $0.00 |
| 03/01/2009 | $200.54 | | | Installment Payment Due | 03/01/2009 | $200.54 | | | | | | $18,562.47 | | $0.00 | -$60.15 | $0.00 |
| 03/12/2009 | | | $20.05 | Late Charge Assessed | 03/01/2009 | $200.54 | | | | -$20.05 | | $18,562.47 | | $0.00 | -$80.20 | $0.00 |
| 03/12/2009 | | $200.54 | | Regular Payment | 04/01/2009 | $0.00 | $82.98 | $117.56 | | | | $18,479.49 | | $0.00 | -$80.20 | $0.00 |
| 04/01/2009 | $200.54 | | | Installment Payment Due | 04/01/2009 | $200.54 | | | | | | $18,479.49 | | $0.00 | -$80.20 | $0.00 |
| 04/06/2009 | | $200.54 | | Regular Payment | 05/01/2009 | $0.00 | $83.50 | $117.04 | | | | $18,395.99 | | $0.00 | -$80.20 | $0.00 |
| 04/06/2009 | | | $10.00 | One Time Draft Fee | 05/01/2009 | $0.00 | | | | -$10.00 | | $18,395.99 | | $0.00 | -$90.20 | $0.00 |
| 04/06/2009 | | $10.00 | | Irregular Payment | 05/01/2009 | $0.00 | | | | $10.00 | | $18,395.99 | | $0.00 | -$80.20 | $0.00 |
| 04/06/2009 | | $80.20 | | Irregular Payment | 05/01/2009 | $0.00 | | | | $80.20 | | $18,395.99 | | $0.00 | $0.00 | $0.00 |
| 05/01/2009 | $200.54 | | | Installment Payment Due | 05/01/2009 | $200.54 | | | | | | $18,395.99 | | $0.00 | $0.00 | $0.00 |
| 05/11/2009 | | $200.54 | | Regular Payment | 06/01/2009 | $0.00 | $84.03 | $116.51 | | | | $18,311.96 | | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2009 | $200.54 | | | Installment Payment Due | 06/01/2009 | $200.54 | | | | | | $18,311.96 | $0.00 | $0.00 | $0.00 |
| 06/12/2009 | | | $20.05 | Late Charge Assessed | 06/01/2009 | $200.54 | | | | -$20.05 | | $18,311.96 | $0.00 | -$20.05 | $0.00 |
| 06/12/2009 | | $200.54 | | Regular Payment | 07/01/2009 | $0.00 | $84.56 | $115.98 | | | | $18,227.40 | $0.00 | -$20.05 | $0.00 |
| 07/01/2009 | $200.54 | | | Installment Payment Due | 07/01/2009 | $200.54 | | | | | | $18,227.40 | $0.00 | -$20.05 | $0.00 |
| 07/12/2009 | | | $20.05 | Late Charge Assessed | 07/01/2009 | $200.54 | | | | -$20.05 | | $18,227.40 | $0.00 | -$40.10 | $0.00 |
| 07/20/2009 | | $200.54 | | Regular Payment | 08/01/2009 | $0.00 | $85.10 | $115.44 | | | | $18,142.30 | $0.00 | -$40.10 | $0.00 |
| 07/28/2009 | | | $25.00 | Tax Disbursement | 08/01/2009 | $0.00 | | | -$25.00 | | | $18,142.30 | -$25.00 | -$40.10 | $0.00 |
| 07/28/2009 | | | $81.56 | Tax Disbursement | 08/01/2009 | $0.00 | | | -$81.56 | | | $18,142.30 | -$106.56 | -$40.10 | $0.00 |
| 07/28/2009 | | | $429.61 | Tax Disbursement | 08/01/2009 | $0.00 | | | -$429.61 | | | $18,142.30 | -$536.17 | -$40.10 | $0.00 |
| 07/28/2009 | | | $29.88 | Tax Disbursement | 08/01/2009 | $0.00 | | | -$29.88 | | | $18,142.30 | -$566.05 | -$40.10 | $0.00 |
| 08/01/2009 | $200.54 | | | Installment Payment Due | 08/01/2009 | $200.54 | | | | | | $18,142.30 | -$566.05 | -$40.10 | $0.00 |
| 08/10/2009 | | $200.54 | | Regular Payment | 09/01/2009 | $0.00 | $85.64 | $114.90 | | | | $18,056.66 | -$566.05 | -$40.10 | $0.00 |
| 08/31/2009 | | | $187.44 | Tax Disbursement | 09/01/2009 | $0.00 | | | -$187.44 | | | $18,056.66 | -$753.49 | -$40.10 | $0.00 |
| 08/31/2009 | | | $195.55 | Tax Disbursement | 09/01/2009 | $0.00 | | | -$195.55 | | | $18,056.66 | -$949.04 | -$40.10 | $0.00 |
| 08/31/2009 | | | $243.18 | Tax Disbursement | 09/01/2009 | $0.00 | | | -$243.18 | | | $18,056.66 | -$1,192.22 | -$40.10 | $0.00 |
| 08/31/2009 | | | $10.00 | Tax Disbursement | 09/01/2009 | $0.00 | | | -$10.00 | | | $18,056.66 | -$1,202.22 | -$40.10 | $0.00 |
| 09/01/2009 | $200.54 | | | Installment Payment Due | 09/01/2009 | $200.54 | | | | | | $18,056.66 | -$1,202.22 | -$40.10 | $0.00 |
| 09/12/2009 | | | $20.05 | Late Charge Assessed | 09/01/2009 | $200.54 | | | | -$20.05 | | $18,056.66 | -$1,202.22 | -$60.15 | $0.00 |
| 10/01/2009 | $346.00 | | | Installment Payment Due | 09/01/2009 | $546.54 | | | | | | $18,056.66 | -$1,202.22 | -$60.15 | $0.00 |
| 10/08/2009 | | $200.54 | | Regular Payment | 10/01/2009 | $346.00 | $86.18 | $114.36 | | | | $17,970.48 | -$1,202.22 | -$60.15 | $0.00 |
| 10/08/2009 | | $60.15 | | Irregular Payment | 10/01/2009 | $346.00 | | | | $60.15 | | $17,970.48 | -$1,202.22 | $0.00 | $0.00 |
| 10/08/2009 | | $39.31 | | Irregular Payment | 10/01/2009 | $346.00 | | | $39.31 | | | $17,970.48 | -$1,162.91 | $0.00 | $0.00 |
| 10/12/2009 | | | $20.05 | Late Charge Assessed | 10/01/2009 | $346.00 | | | | -$20.05 | | $17,970.48 | -$1,162.91 | -$20.05 | $0.00 |
| 11/01/2009 | $346.00 | | | Installment Payment Due | 10/01/2009 | $692.00 | | | | | | $17,970.48 | -$1,162.91 | -$20.05 | $0.00 |
| 11/12/2009 | | | $20.05 | Late Charge Assessed | 10/01/2009 | $692.00 | | | | -$20.05 | | $17,970.48 | -$1,162.91 | -$40.10 | $0.00 |
| 11/20/2009 | | $346.00 | | Regular Payment | 11/01/2009 | $346.00 | $86.73 | $113.81 | $145.46 | | | $17,883.75 | -$1,017.45 | -$40.10 | $0.00 |
| 12/01/2009 | $346.00 | | | Installment Payment Due | 11/01/2009 | $692.00 | | | | | | $17,883.75 | -$1,017.45 | -$40.10 | $0.00 |
| 12/12/2009 | | | $20.05 | Late Charge Assessed | 11/01/2009 | $692.00 | | | | -$20.05 | | $17,883.75 | -$1,017.45 | -$60.15 | $0.00 |
| 12/29/2009 | | | $12.00 | Corporate Advance Fees/Costs | 11/01/2009 | $692.00 | | | | -$12.00 | | $17,883.75 | -$1,017.45 | -$72.15 | $0.00 |
| 01/01/2010 | $346.00 | | | Installment Payment Due | 11/01/2009 | $1,038.00 | | | | | | $17,883.75 | -$1,017.45 | -$72.15 | $0.00 |
| 01/12/2010 | | | $20.05 | Late Charge Assessed | 11/01/2009 | $1,038.00 | | | | -$20.05 | | $17,883.75 | -$1,017.45 | -$92.20 | $0.00 |
| 01/20/2010 | | $346.00 | | Regular Payment | 12/01/2009 | $692.00 | $87.28 | $113.26 | $145.46 | | | $17,796.47 | -$871.99 | -$92.20 | $0.00 |
| 02/01/2010 | $346.00 | | | Installment Payment Due | 12/01/2009 | $1,038.00 | | | | | | $17,796.47 | -$871.99 | -$92.20 | $0.00 |
| 02/08/2010 | | $346.00 | | Regular Payment | 01/01/2010 | $692.00 | $87.83 | $112.71 | $145.46 | | | $17,708.64 | -$726.53 | -$92.20 | $0.00 |
| 02/12/2010 | | | $20.05 | Late Charge Assessed | 01/01/2010 | $692.00 | | | | -$20.05 | | $17,708.64 | -$726.53 | -$112.25 | $0.00 |
| 02/17/2010 | | | $11.50 | Inspection | 01/01/2010 | $692.00 | | | | -$11.50 | | $17,708.64 | -$726.53 | -$123.75 | $0.00 |
| 02/25/2010 | | | $74.00 | Tax Disbursement | 01/01/2010 | $692.00 | | | -$74.00 | | | $17,708.64 | -$800.53 | -$123.75 | $0.00 |
| 02/26/2010 | | $346.00 | | Regular Payment | 02/01/2010 | $346.00 | $88.39 | $112.15 | $145.46 | | | $17,620.25 | -$655.07 | -$123.75 | $0.00 |
| 02/26/2010 | | $196.28 | | Irregular Payment | 02/01/2010 | $346.00 | | | | | $196.28 | $17,620.25 | -$655.07 | -$123.75 | $196.28 |
| 03/01/2010 | $450.28 | | | Installment Payment Due | 02/01/2010 | $796.28 | | | | | | $17,620.25 | -$655.07 | -$123.75 | $196.28 |
| 03/02/2010 | | | $100.00 | Corporate Advance Fees/Costs | 02/01/2010 | $796.28 | | | | -$100.00 | | $17,620.25 | -$655.07 | -$223.75 | $196.28 |
| 03/03/2010 | | $346.00 | | Regular Payment | 03/01/2010 | $450.28 | $88.95 | $111.59 | $145.46 | | | $17,531.30 | -$509.61 | -$223.75 | $196.28 |
| 03/03/2010 | | $254.00 | | Irregular Payment | 03/01/2010 | $450.28 | | | | | $254.00 | $17,531.30 | -$509.61 | -$223.75 | $450.28 |
| 03/08/2010 | | | | Regular Payment | 04/01/2010 | $0.00 | $89.51 | $111.03 | $249.74 | | -$450.28 | $17,441.79 | -$259.87 | -$223.75 | $0.00 |
| 03/26/2010 | | | $176.00 | Tax Disbursement | 04/01/2010 | $0.00 | | | -$176.00 | | | $17,441.79 | -$435.87 | -$223.75 | $0.00 |
| 04/01/2010 | $346.00 | | | Installment Payment Due | 04/01/2010 | $346.00 | | | | | | $17,441.79 | -$435.87 | -$223.75 | $0.00 |
| 04/12/2010 | | | $20.05 | Late Charge Assessed | 04/01/2010 | $346.00 | | | | -$20.05 | | $17,441.79 | -$435.87 | -$243.80 | $0.00 |
| 05/01/2010 | $346.00 | | | Installment Payment Due | 04/01/2010 | $692.00 | | | | | | $17,441.79 | -$435.87 | -$243.80 | $0.00 |
| 05/03/2010 | | | $11.50 | Inspection | 04/01/2010 | $692.00 | | | | -$11.50 | | $17,441.79 | -$435.87 | -$255.30 | $0.00 |
| 05/06/2010 | | $346.00 | | Regular Payment | 05/01/2010 | $346.00 | $90.08 | $110.46 | $145.46 | | | $17,351.71 | -$290.41 | -$255.30 | $0.00 |
| 05/06/2010 | | | $10.00 | One Time Draft Fee | 05/01/2010 | $346.00 | | | | -$10.00 | | $17,351.71 | -$290.41 | -$265.30 | $0.00 |
| 05/06/2010 | | $10.00 | | Irregular Payment | 05/01/2010 | $346.00 | | | | $10.00 | | $17,351.71 | -$290.41 | -$255.30 | $0.00 |
| 05/06/2010 | | $176.70 | | Irregular Payment | 05/01/2010 | $346.00 | | | | | $176.70 | $17,351.71 | -$290.41 | -$255.30 | $176.70 |
| 05/12/2010 | | | $20.05 | Late Charge Assessed | 05/01/2010 | $346.00 | | | | -$20.05 | | $17,351.71 | -$290.41 | -$275.35 | $176.70 |
| 06/01/2010 | $346.00 | | | Installment Payment Due | 05/01/2010 | $692.00 | | | | | | $17,351.71 | -$290.41 | -$275.35 | $176.70 |
| 06/12/2010 | | | $20.05 | Late Charge Assessed | 05/01/2010 | $692.00 | | | | -$20.05 | | $17,351.71 | -$290.41 | -$295.40 | $176.70 |
| 06/21/2010 | | | $11.50 | Inspection | 05/01/2010 | $692.00 | | | | -$11.50 | | $17,351.71 | -$290.41 | -$306.90 | $176.70 |
| 07/01/2010 | $346.00 | | | Installment Payment Due | 05/01/2010 | $1,038.00 | | | | | | $17,351.71 | -$290.41 | -$306.90 | $176.70 |
| 07/12/2010 | | | $20.05 | Late Charge Assessed | 05/01/2010 | $1,038.00 | | | | -$20.05 | | $17,351.71 | -$290.41 | -$326.95 | $176.70 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2010 | $236.00 | | | Installment Payment Due | 05/01/2010 | $1,274.00 | | | | | | $17,351.71 | -$290.41 | -$326.95 | $176.70 |
| 08/02/2010 | | $346.00 | | Regular Payment | 06/01/2010 | $928.00 | $90.65 | $109.89 | $145.46 | | | $17,261.06 | -$144.95 | -$326.95 | $176.70 |
| 08/02/2010 | | | $10.00 | One Time Draft Fee | 06/01/2010 | $928.00 | | | | -$10.00 | | $17,261.06 | -$144.95 | -$336.95 | $176.70 |
| 08/02/2010 | | $10.00 | | Irregular Payment | 06/01/2010 | $928.00 | | | | $10.00 | | $17,261.06 | -$144.95 | -$326.95 | $176.70 |
| 08/02/2010 | | $346.00 | | Regular Payment | 07/01/2010 | $582.00 | $91.22 | $109.32 | $145.46 | | | $17,169.84 | $0.51 | -$326.95 | $176.70 |
| 08/12/2010 | | | $20.05 | Late Charge Assessed | 07/01/2010 | $582.00 | | | | -$20.05 | | $17,169.84 | $0.51 | -$347.00 | $176.70 |
| 08/17/2010 | | | $194.42 | Tax Disbursement | 07/01/2010 | $582.00 | | | -$194.42 | | | $17,169.84 | -$193.91 | -$347.00 | $176.70 |
| 09/01/2010 | $236.00 | | | Installment Payment Due | 07/01/2010 | $818.00 | | | | | | $17,169.84 | -$193.91 | -$347.00 | $176.70 |
| 09/09/2010 | | $346.00 | | Regular Payment | 08/01/2010 | $472.00 | $91.80 | $108.74 | $145.46 | | | $17,078.04 | -$48.45 | -$347.00 | $176.70 |
| 09/09/2010 | | $154.00 | | Irregular Payment | 08/01/2010 | $472.00 | | | | | $154.00 | $17,078.04 | -$48.45 | -$347.00 | $330.70 |
| 09/10/2010 | | | | Regular Payment | 09/01/2010 | $236.00 | $92.38 | $108.16 | $35.46 | | -$236.00 | $16,985.66 | -$12.99 | -$347.00 | $94.70 |
| 09/12/2010 | | | $20.05 | Late Charge Assessed | 09/01/2010 | $236.00 | | | | -$20.05 | | $16,985.66 | -$12.99 | -$367.05 | $94.70 |
| 09/28/2010 | | $236.00 | | Regular Payment | 10/01/2010 | $0.00 | $92.96 | $107.58 | $35.46 | | | $16,892.70 | $22.47 | -$367.05 | $94.70 |
| 09/28/2010 | | $236.00 | | Regular Payment | 11/01/2010 | $0.00 | $93.55 | $106.99 | $35.46 | | | $16,799.15 | $57.93 | -$367.05 | $94.70 |
| 09/28/2010 | | $28.00 | | Irregular Payment | 11/01/2010 | $0.00 | | | | $122.70 | -$94.70 | $16,799.15 | $57.93 | -$244.35 | $0.00 |
| 09/30/2010 | | $220.55 | | Late Charge Waived | 11/01/2010 | $0.00 | | | | $220.55 | | $16,799.15 | $57.93 | -$23.80 | $0.00 |
| 10/12/2010 | | | $75.00 | Corporate Advance Fees/Costs | 11/01/2010 | $0.00 | | | | -$75.00 | | $16,799.15 | $57.93 | -$98.80 | $0.00 |
| 10/28/2010 | | | $11.50 | Inspection | 11/01/2010 | $0.00 | | | | -$11.50 | | $16,799.15 | $57.93 | -$110.30 | $0.00 |
| 11/01/2010 | $236.00 | | | Installment Payment Due | 11/01/2010 | $236.00 | | | | | | $16,799.15 | $57.93 | -$110.30 | $0.00 |
| 11/12/2010 | | | $20.05 | Late Charge Assessed | 11/01/2010 | $236.00 | | | | -$20.05 | | $16,799.15 | $57.93 | -$130.35 | $0.00 |
| 12/01/2010 | $236.00 | | | Installment Payment Due | 11/01/2010 | $472.00 | | | | | | $16,799.15 | $57.93 | -$130.35 | $0.00 |
| 12/12/2010 | | | $20.05 | Late Charge Assessed | 11/01/2010 | $472.00 | | | | -$20.05 | | $16,799.15 | $57.93 | -$150.40 | $0.00 |
| 01/01/2011 | $236.00 | | | Installment Payment Due | 11/01/2010 | $708.00 | | | | | | $16,799.15 | $57.93 | -$150.40 | $0.00 |
| 01/07/2011 | | $236.00 | | Regular Payment | 12/01/2010 | $472.00 | $94.15 | $106.39 | $35.46 | | | $16,705.00 | $93.39 | -$150.40 | $0.00 |
| 01/07/2011 | | $21.00 | | Irregular Payment | 12/01/2010 | $472.00 | | | | $21.00 | | $16,705.00 | $93.39 | -$129.40 | $0.00 |
| 01/12/2011 | | | $20.05 | Late Charge Assessed | 12/01/2010 | $472.00 | | | | -$20.05 | | $16,705.00 | $93.39 | -$149.45 | $0.00 |
| 02/01/2011 | $236.00 | | | Installment Payment Due | 12/01/2010 | $708.00 | | | | | | $16,705.00 | $93.39 | -$149.45 | $0.00 |
| 02/07/2011 | | | $11.50 | Inspection | 12/01/2010 | $708.00 | | | | -$11.50 | | $16,705.00 | $93.39 | -$160.95 | $0.00 |
| 02/07/2011 | | $236.00 | | Regular Payment | 01/01/2011 | $472.00 | $94.74 | $105.80 | $35.46 | | | $16,610.26 | $128.85 | -$160.95 | $0.00 |
| 02/07/2011 | | $236.00 | | Regular Payment | 02/01/2011 | $236.00 | $95.34 | $105.20 | $35.46 | | | $16,514.92 | $164.31 | -$160.95 | $0.00 |
| 02/12/2011 | | | $20.05 | Late Charge Assessed | 02/01/2011 | $236.00 | | | | -$20.05 | | $16,514.92 | $164.31 | -$181.00 | $0.00 |
| 02/16/2011 | | | $74.00 | Tax Disbursement | 02/01/2011 | $236.00 | | | -$74.00 | | | $16,514.92 | $90.31 | -$181.00 | $0.00 |
| 03/01/2011 | $236.00 | | | Installment Payment Due | 02/01/2011 | $472.00 | | | | | | $16,514.92 | $90.31 | -$181.00 | $0.00 |
| 03/11/2011 | | | $11.50 | Inspection | 02/01/2011 | $472.00 | | | | -$11.50 | | $16,514.92 | $90.31 | -$192.50 | $0.00 |
| 03/12/2011 | | | $20.05 | Late Charge Assessed | 02/01/2011 | $472.00 | | | | -$20.05 | | $16,514.92 | $90.31 | -$212.55 | $0.00 |
| 03/18/2011 | | | $175.99 | Tax Disbursement | 02/01/2011 | $472.00 | | | -$175.99 | | | $16,514.92 | -$85.68 | -$212.55 | $0.00 |
| 04/01/2011 | $236.00 | | | Installment Payment Due | 02/01/2011 | $708.00 | | | | | | $16,514.92 | -$85.68 | -$212.55 | $0.00 |
| 04/08/2011 | | $50.25 | | Late Charge Waived | 02/01/2011 | $708.00 | | | | $50.25 | | $16,514.92 | -$85.68 | -$162.30 | $0.00 |
| 04/12/2011 | | | $20.05 | Late Charge Assessed | 02/01/2011 | $708.00 | | | | -$20.05 | | $16,514.92 | -$85.68 | -$182.35 | $0.00 |
| 04/18/2011 | | | $11.50 | Inspection | 02/01/2011 | $708.00 | | | | -$11.50 | | $16,514.92 | -$85.68 | -$193.85 | $0.00 |
| 04/26/2011 | | $236.00 | | Regular Payment | 03/01/2011 | $472.00 | $95.95 | $104.59 | $35.46 | | | $16,418.97 | -$50.22 | -$193.85 | $0.00 |
| 04/26/2011 | | $236.00 | | Regular Payment | 04/01/2011 | $236.00 | $96.55 | $103.99 | $35.46 | | | $16,322.42 | -$14.76 | -$193.85 | $0.00 |
| 04/27/2011 | | | $75.00 | Corporate Advance Fees/Costs | 04/01/2011 | $236.00 | | | | -$75.00 | | $16,322.42 | -$14.76 | -$268.85 | $0.00 |
| 05/01/2011 | $236.00 | | | Installment Payment Due | 04/01/2011 | $472.00 | | | | | | $16,322.42 | -$14.76 | -$268.85 | $0.00 |
| 05/12/2011 | | | $20.05 | Late Charge Assessed | 04/01/2011 | $472.00 | | | | -$20.05 | | $16,322.42 | -$14.76 | -$288.90 | $0.00 |
| 05/17/2011 | | $236.00 | | Regular Payment | 05/01/2011 | $236.00 | $97.16 | $103.38 | $35.46 | | | $16,225.26 | $20.70 | -$288.90 | $0.00 |
| 05/17/2011 | | $60.38 | | Irregular Payment | 05/01/2011 | $236.00 | | | | $60.38 | | $16,225.26 | $20.70 | -$228.52 | $0.00 |
| 05/23/2011 | | | $11.50 | Inspection | 05/01/2011 | $236.00 | | | | -$11.50 | | $16,225.26 | $20.70 | -$240.02 | $0.00 |
| 05/23/2011 | | | $11.50 | Inspection | 05/01/2011 | $236.00 | | | | -$11.50 | | $16,225.26 | $20.70 | -$251.52 | $0.00 |
| 06/01/2011 | $236.00 | | | Installment Payment Due | 05/01/2011 | $472.00 | | | | | | $16,225.26 | $20.70 | -$251.52 | $0.00 |
| 06/03/2011 | | | $389.00 | Hazard Insurance Disbursement | 05/01/2011 | $472.00 | | | -$389.00 | | | $16,225.26 | -$368.30 | -$251.52 | $0.00 |
| 06/08/2011 | | | $437.23 | Hazard Insurance Disbursement | 05/01/2011 | $472.00 | | | -$437.23 | | | $16,225.26 | -$805.53 | -$251.52 | $0.00 |
| 06/12/2011 | | | $20.05 | Late Charge Assessed | 05/01/2011 | $472.00 | | | | -$20.05 | | $16,225.26 | -$805.53 | -$271.57 | $0.00 |
| 06/13/2011 | | $178.00 | | Hazard Insurance Refund | 05/01/2011 | $472.00 | | | $178.00 | | | $16,225.26 | -$627.53 | -$271.57 | $0.00 |
| 06/15/2011 | | | $11.50 | Inspection | 05/01/2011 | $472.00 | | | | -$11.50 | | $16,225.26 | -$627.53 | -$283.07 | $0.00 |
| 06/15/2011 | | | $11.50 | Inspection | 05/01/2011 | $472.00 | | | | -$11.50 | | $16,225.26 | -$627.53 | -$294.57 | $0.00 |
| 06/20/2011 | | $129.26 | | Hazard Insurance Refund | 05/01/2011 | $472.00 | | | $129.26 | | | $16,225.26 | -$498.27 | -$294.57 | $0.00 |
| 07/01/2011 | $236.00 | | | Installment Payment Due | 05/01/2011 | $708.00 | | | | | | $16,225.26 | -$498.27 | -$294.57 | $0.00 |
| 07/11/2011 | | $110.15 | | Late Charge Waived | 05/01/2011 | $708.00 | | | | $110.15 | | $16,225.26 | -$498.27 | -$184.42 | $0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2011 | | | $20.05 | Late Charge Assessed | 05/01/2011 | $708.00 | | | | -$20.05 | | $16,225.26 | -$498.27 | -$204.47 | $0.00 |
| 07/19/2011 | | $236.00 | | Regular Payment | 06/01/2011 | $472.00 | $97.78 | $102.76 | $35.46 | | | $16,127.48 | -$462.81 | -$204.47 | $0.00 |
| 07/19/2011 | | $236.00 | | Regular Payment | 07/01/2011 | $236.00 | $98.40 | $102.14 | $35.46 | | | $16,029.08 | -$427.35 | -$204.47 | $0.00 |
| 07/19/2011 | | $236.00 | | Regular Payment | 08/01/2011 | $0.00 | $99.02 | $101.52 | $35.46 | | | $15,930.06 | -$391.89 | -$204.47 | $0.00 |
| 07/19/2011 | | $92.00 | | Irregular Payment | 08/01/2011 | $0.00 | | | | | $92.00 | $15,930.06 | -$391.89 | -$204.47 | $92.00 |
| 07/26/2011 | | | $11.50 | Inspection | 08/01/2011 | $0.00 | | | | -$11.50 | | $15,930.06 | -$391.89 | -$215.97 | $92.00 |
| 07/26/2011 | | | $11.50 | Inspection | 08/01/2011 | $0.00 | | | | -$11.50 | | $15,930.06 | -$391.89 | -$227.47 | $92.00 |
| 08/01/2011 | $236.00 | | | Installment Payment Due | 08/01/2011 | $236.00 | | | | | | $15,930.06 | -$391.89 | -$227.47 | $92.00 |
| 08/12/2011 | | | $20.05 | Late Charge Assessed | 08/01/2011 | $236.00 | | | | -$20.05 | | $15,930.06 | -$391.89 | -$247.52 | $92.00 |
| 08/23/2011 | | | $204.32 | Tax Disbursement | 08/01/2011 | $236.00 | | | -$204.32 | | | $15,930.06 | -$596.21 | -$247.52 | $92.00 |
| 09/01/2011 | $236.00 | | | Installment Payment Due | 08/01/2011 | $472.00 | | | | | | $15,930.06 | -$596.21 | -$247.52 | $92.00 |
| 09/12/2011 | | | $20.05 | Late Charge Assessed | 08/01/2011 | $472.00 | | | | -$20.05 | | $15,930.06 | -$596.21 | -$267.57 | $92.00 |
| 09/23/2011 | | | $11.50 | Inspection | 08/01/2011 | $472.00 | | | | -$11.50 | | $15,930.06 | -$596.21 | -$279.07 | $92.00 |
| 09/28/2011 | | $236.00 | | Regular Payment | 09/01/2011 | $236.00 | $99.65 | $100.89 | $35.46 | | | $15,830.41 | -$560.75 | -$279.07 | $92.00 |
| 09/28/2011 | | | $10.00 | One Time Draft Fee | 09/01/2011 | $236.00 | | | | -$10.00 | | $15,830.41 | -$560.75 | -$289.07 | $92.00 |
| 09/28/2011 | | $10.00 | | Irregular Payment | 09/01/2011 | $236.00 | | | | $10.00 | | $15,830.41 | -$560.75 | -$279.07 | $92.00 |
| 09/28/2011 | | $236.00 | | Regular Payment | 10/01/2011 | $0.00 | $100.28 | $100.26 | $35.46 | | | $15,730.13 | -$525.29 | -$279.07 | $92.00 |
| 09/28/2011 | | $98.44 | | Irregular Payment | 10/01/2011 | $0.00 | | | | | $98.44 | $15,730.13 | -$525.29 | -$279.07 | $190.44 |
| 10/01/2011 | $236.00 | | | Installment Payment Due | 10/01/2011 | $236.00 | | | | | | $15,730.13 | -$525.29 | -$279.07 | $190.44 |
| 10/12/2011 | | | $20.05 | Late Charge Assessed | 10/01/2011 | $236.00 | | | | -$20.05 | | $15,730.13 | -$525.29 | -$299.12 | $190.44 |
| 10/27/2011 | | | $283.91 | Hazard Insurance Disbursement | 10/01/2011 | $236.00 | | | -$283.91 | | | $15,730.13 | -$809.20 | -$299.12 | $190.44 |
| 11/01/2011 | $236.00 | | | Installment Payment Due | 10/01/2011 | $472.00 | | | | | | $15,730.13 | -$809.20 | -$299.12 | $190.44 |
| 11/12/2011 | | | $20.05 | Late Charge Assessed | 10/01/2011 | $472.00 | | | | -$20.05 | | $15,730.13 | -$809.20 | -$319.17 | $190.44 |
| 11/30/2011 | | | $11.50 | Inspection | 10/01/2011 | $472.00 | | | | -$11.50 | | $15,730.13 | -$809.20 | -$330.67 | $190.44 |
| 12/01/2011 | $236.00 | | | Installment Payment Due | 10/01/2011 | $708.00 | | | | | | $15,730.13 | -$809.20 | -$330.67 | $190.44 |
| 12/12/2011 | | | $20.05 | Late Charge Assessed | 10/01/2011 | $708.00 | | | | -$20.05 | | $15,730.13 | -$809.20 | -$350.72 | $190.44 |
| 01/01/2012 | $236.00 | | | Installment Payment Due | 10/01/2011 | $944.00 | | | | | | $15,730.13 | -$809.20 | -$350.72 | $190.44 |
| 01/03/2012 | | | $11.50 | Inspection | 10/01/2011 | $944.00 | | | | -$11.50 | | $15,730.13 | -$809.20 | -$362.22 | $190.44 |
| 01/06/2012 | | $708.00 | | Irregular Payment | 10/01/2011 | $944.00 | | | | | $708.00 | $15,730.13 | -$809.20 | -$362.22 | $898.44 |
| 01/06/2012 | | | $10.00 | One Time Draft Fee | 10/01/2011 | $944.00 | | | | -$10.00 | | $15,730.13 | -$809.20 | -$372.22 | $898.44 |
| 01/06/2012 | | $10.00 | | Irregular Payment | 10/01/2011 | $944.00 | | | | $10.00 | | $15,730.13 | -$809.20 | -$362.22 | $898.44 |
| 01/06/2012 | | | | Regular Payment | 11/01/2011 | $708.00 | $100.92 | $99.62 | $35.46 | | -$236.00 | $15,629.21 | -$773.74 | -$362.22 | $662.44 |
| 01/06/2012 | | | | Regular Payment | 12/01/2011 | $472.00 | $101.56 | $98.98 | $35.46 | | -$236.00 | $15,527.65 | -$738.28 | -$362.22 | $426.44 |
| 01/06/2012 | | | | Regular Payment | 01/01/2012 | $236.00 | $102.20 | $98.34 | $35.46 | | -$236.00 | $15,425.45 | -$702.82 | -$362.22 | $190.44 |
| 01/12/2012 | | | $20.05 | Late Charge Assessed | 01/01/2012 | $236.00 | | | | -$20.05 | | $15,425.45 | -$702.82 | -$382.27 | $190.44 |
| 02/01/2012 | $236.00 | | | Installment Payment Due | 01/01/2012 | $472.00 | | | | | | $15,425.45 | -$702.82 | -$382.27 | $190.44 |
| 02/12/2012 | | | $20.05 | Late Charge Assessed | 01/01/2012 | $472.00 | | | | -$20.05 | | $15,425.45 | -$702.82 | -$402.32 | $190.44 |
| 02/13/2012 | | | $84.70 | Hazard Insurance Disbursement | 01/01/2012 | $472.00 | | | -$84.70 | | | $15,425.45 | -$787.52 | -$402.32 | $190.44 |
| 02/21/2012 | | $236.00 | | Regular Payment | 02/01/2012 | $236.00 | $102.85 | $97.69 | $35.46 | | | $15,322.60 | -$752.06 | -$402.32 | $190.44 |
| 02/21/2012 | | | $10.00 | One Time Draft Fee | 02/01/2012 | $236.00 | | | | -$10.00 | | $15,322.60 | -$752.06 | -$412.32 | $190.44 |
| 02/21/2012 | | $10.00 | | Irregular Payment | 02/01/2012 | $236.00 | | | | $10.00 | | $15,322.60 | -$752.06 | -$402.32 | $190.44 |
| 02/21/2012 | | $135.66 | | Irregular Payment | 02/01/2012 | $236.00 | | | | | $135.66 | $15,322.60 | -$752.06 | -$402.32 | $326.10 |
| 02/21/2012 | | | $123.71 | Hazard Insurance Disbursement | 02/01/2012 | $236.00 | | | -$123.71 | | | $15,322.60 | -$875.77 | -$402.32 | $326.10 |
| 02/22/2012 | | | | Regular Payment | 03/01/2012 | $0.00 | $103.50 | $97.04 | $35.46 | | -$236.00 | $15,219.10 | -$840.31 | -$402.32 | $90.10 |
| 02/22/2012 | | | | Irregular Payment | 03/01/2012 | $0.00 | | | $90.10 | | -$90.10 | $15,219.10 | -$750.21 | -$402.32 | $0.00 |
| 03/01/2012 | $236.00 | | | Installment Payment Due | 03/01/2012 | $236.00 | | | | | | $15,219.10 | -$750.21 | -$402.32 | $0.00 |
| 03/12/2012 | | | $20.05 | Late Charge Assessed | 03/01/2012 | $236.00 | | | | -$20.05 | | $15,219.10 | -$750.21 | -$422.37 | $0.00 |
| 03/22/2012 | | | $175.99 | Tax Disbursement | 03/01/2012 | $236.00 | | | -$175.99 | | | $15,219.10 | -$926.20 | -$422.37 | $0.00 |
| 04/01/2012 | $236.00 | | | Installment Payment Due | 03/01/2012 | $472.00 | | | | | | $15,219.10 | -$926.20 | -$422.37 | $0.00 |
| 04/12/2012 | | | $20.05 | Late Charge Assessed | 03/01/2012 | $472.00 | | | | -$20.05 | | $15,219.10 | -$926.20 | -$442.42 | $0.00 |
| 04/13/2012 | | $236.00 | | Regular Payment | 04/01/2012 | $236.00 | $104.15 | $96.39 | $35.46 | | | $15,114.95 | -$890.74 | -$442.42 | $0.00 |
| 04/13/2012 | | | $10.00 | One Time Draft Fee | 04/01/2012 | $236.00 | | | | -$10.00 | | $15,114.95 | -$890.74 | -$452.42 | $0.00 |
| 04/13/2012 | | $10.00 | | Irregular Payment | 04/01/2012 | $236.00 | | | | $10.00 | | $15,114.95 | -$890.74 | -$442.42 | $0.00 |
| 04/13/2012 | | $135.66 | | Irregular Payment | 04/01/2012 | $236.00 | | | | | $135.66 | $15,114.95 | -$890.74 | -$442.42 | $135.66 |
| 04/17/2012 | | | $89.78 | Tax Disbursement | 04/01/2012 | $236.00 | | | -$89.78 | | | $15,114.95 | -$980.52 | -$442.42 | $135.66 |
| 04/19/2012 | | | $75.00 | BPO | 04/01/2012 | $236.00 | | | | -$75.00 | | $15,114.95 | -$980.52 | -$517.42 | $135.66 |
| 04/26/2012 | | | $41.79 | Hazard Insurance Disbursement | 04/01/2012 | $236.00 | | | -$41.79 | | | $15,114.95 | -$1,022.31 | -$517.42 | $135.66 |
| 04/27/2012 | | $55.25 | | Hazard Insurance Refund | 04/01/2012 | $236.00 | | | $55.25 | | | $15,114.95 | -$967.06 | -$517.42 | $135.66 |
| 04/27/2012 | | | $55.25 | Hazard Insurance Disbursement | 04/01/2012 | $236.00 | | | -$55.25 | | | $15,114.95 | -$1,022.31 | -$517.42 | $135.66 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/2012 | | $55.25 | | Hazard Insurance Refund | 04/01/2012 | $236.00 | | | $55.25 | | | $15,114.95 | -$967.06 | -$517.42 | $135.66 |
| 05/01/2012 | $236.00 | | | Installment Payment Due | 04/01/2012 | $472.00 | | | | | | $15,114.95 | -$967.06 | -$517.42 | $135.66 |
| 05/11/2012 | | | $42.35 | Hazard Insurance Disbursement | 04/01/2012 | $472.00 | | | -$42.35 | | | $15,114.95 | -$1,009.41 | -$517.42 | $135.66 |
| 05/12/2012 | | | $20.05 | Late Charge Assessed | 04/01/2012 | $472.00 | | | | -$20.05 | | $15,114.95 | -$1,009.41 | -$537.47 | $135.66 |
| 05/18/2012 | | $236.00 | | Regular Payment | 05/01/2012 | $236.00 | $104.81 | $95.73 | $35.46 | | | $15,010.14 | -$973.95 | -$537.47 | $135.66 |
| 05/18/2012 | | $236.00 | | Regular Payment | 06/01/2012 | $0.00 | $105.48 | $95.06 | $35.46 | | | $14,904.66 | -$938.49 | -$537.47 | $135.66 |
| 05/18/2012 | | $236.00 | | Regular Payment | 07/01/2012 | $0.00 | $106.14 | $94.40 | $35.46 | | | $14,798.52 | -$903.03 | -$537.47 | $135.66 |
| 05/18/2012 | | $35.32 | | Irregular Payment | 07/01/2012 | $0.00 | | | | | $35.32 | $14,798.52 | -$903.03 | -$537.47 | $170.98 |
| 05/31/2012 | | | $41.79 | Hazard Insurance Disbursement | 07/01/2012 | $0.00 | | | -$41.79 | | | $14,798.52 | -$944.82 | -$537.47 | $170.98 |
| 06/29/2012 | | | $42.35 | Hazard Insurance Disbursement | 07/01/2012 | $0.00 | | | -$42.35 | | | $14,798.52 | -$987.17 | -$537.47 | $170.98 |
| 07/01/2012 | $236.00 | | | Installment Payment Due | 07/01/2012 | $236.00 | | | | | | $14,798.52 | -$987.17 | -$537.47 | $170.98 |
| 07/12/2012 | | | $20.05 | Late Charge Assessed | 07/01/2012 | $236.00 | | | | -$20.05 | | $14,798.52 | -$987.17 | -$557.52 | $170.98 |
| 07/12/2012 | | $20.05 | | Late Charge Waived | 07/01/2012 | $236.00 | | | | $20.05 | | $14,798.52 | -$987.17 | -$537.47 | $170.98 |
| 07/19/2012 | | $236.00 | | Regular Payment | 08/01/2012 | $0.00 | $106.82 | $93.72 | $35.46 | | | $14,691.70 | -$951.71 | -$537.47 | $170.98 |
| 07/19/2012 | | $507.32 | | Irregular Payment | 08/01/2012 | $0.00 | | | | | $507.32 | $14,691.70 | -$951.71 | -$537.47 | $678.30 |
| 08/01/2012 | $236.00 | | | Installment Payment Due | 08/01/2012 | $236.00 | | | | | | $14,691.70 | -$951.71 | -$537.47 | $678.30 |
| 08/01/2012 | | | $42.35 | Hazard Insurance Disbursement | 08/01/2012 | $236.00 | | | -$42.35 | | | $14,691.70 | -$994.06 | -$537.47 | $678.30 |
| 08/12/2012 | | | $20.05 | Late Charge Assessed | 08/01/2012 | $236.00 | | | | -$20.05 | | $14,691.70 | -$994.06 | -$557.52 | $678.30 |
| 08/14/2012 | | $20.05 | | Late Charge Waived | 08/01/2012 | $236.00 | | | | $20.05 | | $14,691.70 | -$994.06 | -$537.47 | $678.30 |
| 08/22/2012 | | | $218.61 | Tax Disbursement | 08/01/2012 | $236.00 | | | -$218.61 | | | $14,691.70 | -$1,212.67 | -$537.47 | $678.30 |
| 08/24/2012 | | $236.00 | | Regular Payment | 09/01/2012 | $0.00 | $107.49 | $93.05 | $35.46 | | | $14,584.21 | -$1,177.21 | -$537.47 | $678.30 |
| 08/24/2012 | | $135.66 | | Irregular Payment | 09/01/2012 | $0.00 | | | $135.66 | | | $14,584.21 | -$1,041.55 | -$537.47 | $678.30 |
| 08/28/2012 | | | | Regular Payment | 10/01/2012 | -$236.00 | $108.17 | $92.37 | $35.46 | | -$236.00 | $14,476.04 | -$1,006.09 | -$537.47 | $442.30 |
| 08/28/2012 | | | | Irregular Payment | 10/01/2012 | -$236.00 | | | | $161.42 | -$161.42 | $14,476.04 | -$1,006.09 | -$376.05 | $280.88 |
| 08/28/2012 | | | | Irregular Payment | 10/01/2012 | -$236.00 | | | | $75.00 | -$75.00 | $14,476.04 | -$1,006.09 | -$301.05 | $205.88 |
| 08/28/2012 | | | | Irregular Payment | 10/01/2012 | -$236.00 | | | | $80.50 | -$80.50 | $14,476.04 | -$1,006.09 | -$220.55 | $125.38 |
| 08/28/2012 | | | | Irregular Payment | 10/01/2012 | -$236.00 | | | | $125.38 | -$125.38 | $14,476.04 | -$1,006.09 | -$95.17 | $0.00 |
| 09/01/2012 | $236.00 | | | Installment Payment Due | 10/01/2012 | $0.00 | | | | | | $14,476.04 | -$1,006.09 | -$95.17 | $0.00 |
| 09/20/2012 | | | $41.79 | Hazard Insurance Disbursement | 10/01/2012 | $0.00 | | | -$41.79 | | | $14,476.04 | -$1,047.88 | -$95.17 | $0.00 |
| 09/26/2012 | | $371.66 | | Irregular Payment | 10/01/2012 | $0.00 | | | | | $371.66 | $14,476.04 | -$1,047.88 | -$95.17 | $371.66 |
| 09/26/2012 | | | | Regular Payment | 11/01/2012 | -$236.00 | $108.86 | $91.68 | $35.46 | | -$236.00 | $14,367.18 | -$1,012.42 | -$95.17 | $135.66 |
| 10/01/2012 | $236.00 | | | Installment Payment Due | 11/01/2012 | $0.00 | | | | | | $14,367.18 | -$1,012.42 | -$95.17 | $135.66 |
| 10/09/2012 | | | $42.35 | Hazard Insurance Disbursement | 11/01/2012 | $0.00 | | | -$42.35 | | | $14,367.18 | -$1,054.77 | -$95.17 | $135.66 |
| 11/01/2012 | $236.00 | | | Installment Payment Due | 11/01/2012 | $236.00 | | | | | | $14,367.18 | -$1,054.77 | -$95.17 | $135.66 |
| 11/05/2012 | | $371.66 | | Irregular Payment | 11/01/2012 | $236.00 | | | | | $371.66 | $14,367.18 | -$1,054.77 | -$95.17 | $507.32 |
| 11/05/2012 | | | | Regular Payment | 12/01/2012 | $0.00 | $109.55 | $90.99 | $35.46 | | -$236.00 | $14,257.63 | -$1,019.31 | -$95.17 | $271.32 |
| 11/20/2012 | | | $95.17 | Return Item Fee | 12/01/2012 | $0.00 | | | | -$95.17 | | $14,257.63 | -$1,019.31 | -$190.34 | $271.32 |
| 11/20/2012 | | | | Irregular Payment | 12/01/2012 | $0.00 | | | | $95.17 | -$95.17 | $14,257.63 | -$1,019.31 | -$95.17 | $176.15 |
| 11/20/2012 | | | | Additional Principal Payment | 12/01/2012 | $0.00 | $176.15 | | | | -$176.15 | $14,081.48 | -$1,019.31 | -$95.17 | $0.00 |
| 12/01/2012 | $236.00 | | | Installment Payment Due | 12/01/2012 | $236.00 | | | | | | $14,081.48 | -$1,019.31 | -$95.17 | $0.00 |
| 12/03/2012 | | | $14.35 | Hazard Insurance Disbursement | 12/01/2012 | $236.00 | | | -$14.35 | | | $14,081.48 | -$1,033.66 | -$95.17 | $0.00 |
| 01/01/2013 | $236.00 | | | Installment Payment Due | 12/01/2012 | $472.00 | | | | | | $14,081.48 | -$1,033.66 | -$95.17 | $0.00 |
| 01/15/2013 | | $472.00 | | Irregular Payment | 12/01/2012 | $472.00 | | | | | $472.00 | $14,081.48 | -$1,033.66 | -$95.17 | $472.00 |
| 01/17/2013 | | | | Regular Payment | 01/01/2013 | $236.00 | $111.36 | $89.18 | $35.46 | | -$236.00 | $13,970.12 | -$998.20 | -$95.17 | $236.00 |
| 01/17/2013 | | | | Regular Payment | 02/01/2013 | $0.00 | $112.06 | $88.48 | $35.46 | | -$236.00 | $13,858.06 | -$962.74 | -$95.17 | $0.00 |
| 01/17/2013 | | | $7.18 | Hazard Insurance Disbursement | 02/01/2013 | $0.00 | | | -$7.18 | | | $13,858.06 | -$969.92 | -$95.17 | $0.00 |
| 02/01/2013 | $354.00 | | | Installment Payment Due | 02/01/2013 | $354.00 | | | | | | $13,858.06 | -$969.92 | -$95.17 | $0.00 |
| 02/15/2013 | | | $6.61 | Hazard Insurance Disbursement | 02/01/2013 | $354.00 | | | -$6.61 | | | $13,858.06 | -$976.53 | -$95.17 | $0.00 |
| 03/01/2013 | $354.00 | | | Installment Payment Due | 02/01/2013 | $708.00 | | | | | | $13,858.06 | -$976.53 | -$95.17 | $0.00 |
| 03/13/2013 | | | $13.91 | Tax Disbursement | 02/01/2013 | $708.00 | | | -$13.91 | | | $13,858.06 | -$990.44 | -$95.17 | $0.00 |
| 03/13/2013 | | | $137.04 | Tax Disbursement | 02/01/2013 | $708.00 | | | -$137.04 | | | $13,858.06 | -$1,127.48 | -$95.17 | $0.00 |
| 03/19/2013 | | | $7.18 | Hazard Insurance Disbursement | 02/01/2013 | $708.00 | | | -$7.18 | | | $13,858.06 | -$1,134.66 | -$95.17 | $0.00 |
| 03/22/2013 | | $708.00 | | Irregular Payment | 02/01/2013 | $708.00 | | | | | $708.00 | $13,858.06 | -$1,134.66 | -$95.17 | $708.00 |
| 03/25/2013 | | | | Regular Payment | 03/01/2013 | $354.00 | $112.77 | $87.77 | $153.46 | | -$354.00 | $13,745.29 | -$981.20 | -$95.17 | $354.00 |
| 03/25/2013 | | | | Regular Payment | 04/01/2013 | $0.00 | $113.49 | $87.05 | $153.46 | | -$354.00 | $13,631.80 | -$827.74 | -$95.17 | $0.00 |
| 04/01/2013 | $354.00 | | | Installment Payment Due | 04/01/2013 | $354.00 | | | | | | $13,631.80 | -$827.74 | -$95.17 | $0.00 |
| 04/08/2013 | | | $7.09 | Hazard Insurance Disbursement | 04/01/2013 | $354.00 | | | -$7.09 | | | $13,631.80 | -$834.83 | -$95.17 | $0.00 |
| 04/12/2013 | | | $11.00 | Inspection | 04/01/2013 | $354.00 | | | | -$11.00 | | $13,631.80 | -$834.83 | -$106.17 | $0.00 |
| 04/12/2013 | | | $20.05 | Late Charge Assessed | 04/01/2013 | $354.00 | | | | -$20.05 | | $13,631.80 | -$834.83 | -$126.22 | $0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2013 | | $354.00 | | Regular Payment | 05/01/2013 | $0.00 | $114.21 | $86.33 | $153.46 | | | $13,517.59 | -$681.37 | -$126.22 | $0.00 |
| 05/01/2013 | $354.00 | | | Installment Payment Due | 05/01/2013 | $354.00 | | | | | | $13,517.59 | -$681.37 | -$126.22 | $0.00 |
| 05/13/2013 | | | $20.05 | Late Charge Assessed | 05/01/2013 | $354.00 | | | | -$20.05 | | $13,517.59 | -$681.37 | -$146.27 | $0.00 |
| 05/21/2013 | | | $7.18 | Hazard Insurance Disbursement | 05/01/2013 | $354.00 | | | -$7.18 | | | $13,517.59 | -$688.55 | -$146.27 | $0.00 |
| 06/01/2013 | $354.00 | | | Installment Payment Due | 05/01/2013 | $708.00 | | | | | | $13,517.59 | -$688.55 | -$146.27 | $0.00 |
| 06/11/2013 | | $390.00 | | Regular Payment | 06/01/2013 | $354.00 | $114.93 | $85.61 | $153.46 | $36.00 | | $13,402.66 | -$535.09 | -$110.27 | $0.00 |
| 06/19/2013 | | | $7.09 | Hazard Insurance Disbursement | 06/01/2013 | $354.00 | | | -$7.09 | | | $13,402.66 | -$542.18 | -$110.27 | $0.00 |
| 07/01/2013 | $354.00 | | | Installment Payment Due | 06/01/2013 | $708.00 | | | | | | $13,402.66 | -$542.18 | -$110.27 | $0.00 |
| 07/11/2013 | | | $7.18 | Hazard Insurance Disbursement | 06/01/2013 | $708.00 | | | -$7.18 | | | $13,402.66 | -$549.36 | -$110.27 | $0.00 |
| 07/11/2013 | | | $20.05 | Late Charge Assessed | 06/01/2013 | $708.00 | | | | -$20.05 | | $13,402.66 | -$549.36 | -$130.32 | $0.00 |
| 07/17/2013 | | $354.00 | | Regular Payment | 07/01/2013 | $354.00 | $115.66 | $84.88 | $153.46 | | | $13,287.00 | -$395.90 | -$130.32 | $0.00 |
| 08/01/2013 | $354.00 | | | Installment Payment Due | 07/01/2013 | $708.00 | | | | | | $13,287.00 | -$395.90 | -$130.32 | $0.00 |
| 08/08/2013 | | | $11.00 | Inspection | 07/01/2013 | $708.00 | | | | -$11.00 | | $13,287.00 | -$395.90 | -$141.32 | $0.00 |
| 08/09/2013 | | | $7.18 | Hazard Insurance Disbursement | 07/01/2013 | $708.00 | | | -$7.18 | | | $13,287.00 | -$403.08 | -$141.32 | $0.00 |
| 08/12/2013 | | $354.00 | | Regular Payment | 08/01/2013 | $354.00 | $116.39 | $84.15 | $153.46 | | | $13,170.61 | -$249.62 | -$141.32 | $0.00 |
| 08/30/2013 | | | $7.09 | Hazard Insurance Disbursement | 08/01/2013 | $354.00 | | | -$7.09 | | | $13,170.61 | -$256.71 | -$141.32 | $0.00 |
| 09/01/2013 | $354.00 | | | Installment Payment Due | 08/01/2013 | $708.00 | | | | | | $13,170.61 | -$256.71 | -$141.32 | $0.00 |
| 09/10/2013 | | $354.00 | | Regular Payment | 09/01/2013 | $354.00 | $117.13 | $83.41 | $153.46 | | | $13,053.48 | -$103.25 | -$141.32 | $0.00 |
| 10/01/2013 | $354.00 | | | Installment Payment Due | 09/01/2013 | $708.00 | | | | | | $13,053.48 | -$103.25 | -$141.32 | $0.00 |
| 10/07/2013 | | | $7.18 | Hazard Insurance Disbursement | 09/01/2013 | $708.00 | | | -$7.18 | | | $13,053.48 | -$110.43 | -$141.32 | $0.00 |
| 10/11/2013 | | | $20.05 | Late Charge Assessed | 09/01/2013 | $708.00 | | | | -$20.05 | | $13,053.48 | -$110.43 | -$161.37 | $0.00 |
| 10/15/2013 | | $354.00 | | Regular Payment | 10/01/2013 | $354.00 | $117.87 | $82.67 | $153.46 | | | $12,935.61 | $43.03 | -$161.37 | $0.00 |
| 11/01/2013 | $354.00 | | | Installment Payment Due | 10/01/2013 | $708.00 | | | | | | $12,935.61 | $43.03 | -$161.37 | $0.00 |
| 11/11/2013 | | | $20.05 | Late Charge Assessed | 10/01/2013 | $708.00 | | | | -$20.05 | | $12,935.61 | $43.03 | -$181.42 | $0.00 |
| 11/13/2013 | | $354.00 | | Regular Payment | 11/01/2013 | $354.00 | $118.61 | $81.93 | $153.46 | | | $12,817.00 | $196.49 | -$181.42 | $0.00 |
| 11/29/2013 | | | $292.89 | Escrow to Borrower | 11/01/2013 | $354.00 | | | -$292.89 | | | $12,817.00 | -$96.40 | -$181.42 | $0.00 |
| 12/01/2013 | $354.00 | | | Installment Payment Due | 11/01/2013 | $708.00 | | | | | | $12,817.00 | -$96.40 | -$181.42 | $0.00 |
| 12/10/2013 | | | $12.86 | Hazard Insurance Disbursement | 11/01/2013 | $708.00 | | | -$12.86 | | | $12,817.00 | -$109.26 | -$181.42 | $0.00 |
| 12/11/2013 | | | $20.05 | Late Charge Assessed | 11/01/2013 | $708.00 | | | | -$20.05 | | $12,817.00 | -$109.26 | -$201.47 | $0.00 |
| 01/01/2014 | $237.78 | | | Installment Payment Due | 11/01/2013 | $945.78 | | | | | | $12,817.00 | -$109.26 | -$201.47 | $0.00 |
| 01/02/2014 | | | $11.00 | Inspection | 11/01/2013 | $945.78 | | | | -$11.00 | | $12,817.00 | -$109.26 | -$212.47 | $0.00 |
| 01/03/2014 | | | $6.44 | Hazard Insurance Disbursement | 11/01/2013 | $945.78 | | | -$6.44 | | | $12,817.00 | -$115.70 | -$212.47 | $0.00 |
| 01/08/2014 | | $708.00 | | Irregular Payment | 11/01/2013 | $945.78 | | | | | $708.00 | $12,817.00 | -$115.70 | -$212.47 | $708.00 |
| 01/09/2014 | | | | Regular Payment | 12/01/2013 | $591.78 | $119.37 | $81.17 | $153.46 | | -$354.00 | $12,697.63 | $37.76 | -$212.47 | $354.00 |
| 01/09/2014 | | | | Regular Payment | 01/01/2014 | $237.78 | $120.12 | $80.42 | $153.46 | | -$354.00 | $12,577.51 | $191.22 | -$212.47 | $0.00 |
| 02/01/2014 | $237.78 | | | Installment Payment Due | 01/01/2014 | $475.56 | | | | | | $12,577.51 | $191.22 | -$212.47 | $0.00 |
| 02/06/2014 | | | $5.92 | Hazard Insurance Disbursement | 01/01/2014 | $475.56 | | | -$5.92 | | | $12,577.51 | $185.30 | -$212.47 | $0.00 |
| 02/11/2014 | | | $20.05 | Late Charge Assessed | 01/01/2014 | $475.56 | | | | -$20.05 | | $12,577.51 | $185.30 | -$232.52 | $0.00 |
| 02/12/2014 | | | $75.00 | BPO | 01/01/2014 | $475.56 | | | | -$75.00 | | $12,577.51 | $185.30 | -$307.52 | $0.00 |
| 02/19/2014 | | | $13.91 | Tax Disbursement | 01/01/2014 | $475.56 | | | -$13.91 | | | $12,577.51 | $171.39 | -$307.52 | $0.00 |
| 03/01/2014 | $237.78 | | | Installment Payment Due | 01/01/2014 | $713.34 | | | | | | $12,577.51 | $171.39 | -$307.52 | $0.00 |
| 03/05/2014 | | $714.00 | | Regular Payment | 02/01/2014 | $475.56 | $120.88 | $79.66 | $37.24 | | $476.22 | $12,456.63 | $208.63 | -$307.52 | $476.22 |
| 03/06/2014 | | $199.52 | | Late Charge Waived | 02/01/2014 | $475.56 | | | | $199.52 | | $12,456.63 | $208.63 | -$108.00 | $476.22 |
| 03/06/2014 | | | | Regular Payment | 03/01/2014 | $237.78 | $121.65 | $78.89 | $37.24 | | -$237.78 | $12,334.98 | $245.87 | -$108.00 | $238.44 |
| 03/06/2014 | | | | Regular Payment | 04/01/2014 | $0.00 | $122.42 | $78.12 | $37.24 | | -$237.78 | $12,212.56 | $283.11 | -$108.00 | $0.66 |
| 03/07/2014 | | | $11.00 | Inspection | 04/01/2014 | $0.00 | | | | -$11.00 | | $12,212.56 | $283.11 | -$119.00 | $0.66 |
| 03/07/2014 | | | | Irregular Payment | 04/01/2014 | $0.00 | | | | $0.66 | -$0.66 | $12,212.56 | $283.11 | -$118.34 | $0.00 |
| 03/07/2014 | | | $6.44 | Hazard Insurance Disbursement | 04/01/2014 | $0.00 | | | -$6.44 | | | $12,212.56 | $276.67 | -$118.34 | $0.00 |
| 03/17/2014 | | | $137.04 | Tax Disbursement | 04/01/2014 | $0.00 | | | -$137.04 | | | $12,212.56 | $139.63 | -$118.34 | $0.00 |
| 04/01/2014 | $237.78 | | | Installment Payment Due | 04/01/2014 | $237.78 | | | | | | $12,212.56 | $139.63 | -$118.34 | $0.00 |
| 04/04/2014 | | | $5.70 | Hazard Insurance Disbursement | 04/01/2014 | $237.78 | | | -$5.70 | | | $12,212.56 | $133.93 | -$118.34 | $0.00 |
| 04/11/2014 | | | $20.05 | Late Charge Assessed | 04/01/2014 | $237.78 | | | | -$20.05 | | $12,212.56 | $133.93 | -$138.39 | $0.00 |
| 05/01/2014 | $237.78 | | | Installment Payment Due | 04/01/2014 | $475.56 | | | | | | $12,212.56 | $133.93 | -$138.39 | $0.00 |
| 05/02/2014 | | | $5.77 | Hazard Insurance Disbursement | 04/01/2014 | $475.56 | | | -$5.77 | | | $12,212.56 | $128.16 | -$138.39 | $0.00 |
| 05/12/2014 | | | $20.05 | Late Charge Assessed | 04/01/2014 | $475.56 | | | | -$20.05 | | $12,212.56 | $128.16 | -$158.44 | $0.00 |
| 05/16/2014 | | $237.78 | | Regular Payment | 05/01/2014 | $237.78 | $123.19 | $77.35 | $37.24 | | | $12,089.37 | $165.40 | -$158.44 | $0.00 |
| 06/01/2014 | $237.78 | | | Installment Payment Due | 05/01/2014 | $475.56 | | | | | | $12,089.37 | $165.40 | -$158.44 | $0.00 |
| 06/02/2014 | | | $5.70 | Hazard Insurance Disbursement | 05/01/2014 | $475.56 | | | -$5.70 | | | $12,089.37 | $159.70 | -$158.44 | $0.00 |
| 06/11/2014 | | | $20.05 | Late Charge Assessed | 05/01/2014 | $475.56 | | | | -$20.05 | | $12,089.37 | $159.70 | -$178.49 | $0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2014 | | $237.78 | | Regular Payment | 06/01/2014 | $237.78 | $123.97 | $76.57 | $37.24 | | | $11,965.40 | $196.94 | -$178.49 | $0.00 |
| 07/01/2014 | $237.78 | | | Installment Payment Due | 06/01/2014 | $475.56 | | | | | | $11,965.40 | $196.94 | -$178.49 | $0.00 |
| 07/08/2014 | | | $5.77 | Hazard Insurance Disbursement | 06/01/2014 | $475.56 | | | -$5.77 | | | $11,965.40 | $191.17 | -$178.49 | $0.00 |
| 07/11/2014 | | | $20.05 | Late Charge Assessed | 06/01/2014 | $475.56 | | | | -$20.05 | | $11,965.40 | $191.17 | -$198.54 | $0.00 |
| 07/28/2014 | | | $14.00 | Inspection | 06/01/2014 | $475.56 | | | | -$14.00 | | $11,965.40 | $191.17 | -$212.54 | $0.00 |
| 08/01/2014 | $237.78 | | | Installment Payment Due | 06/01/2014 | $713.34 | | | | | | $11,965.40 | $191.17 | -$212.54 | $0.00 |
| 08/04/2014 | | | $5.77 | Hazard Insurance Disbursement | 06/01/2014 | $713.34 | | | -$5.77 | | | $11,965.40 | $185.40 | -$212.54 | $0.00 |
| 08/08/2014 | | $555.76 | | Regular Payment | 07/01/2014 | $475.56 | $124.76 | $75.78 | $37.24 | | $317.98 | $11,840.64 | $222.64 | -$212.54 | $317.98 |
| 08/08/2014 | | | | Regular Payment | 08/01/2014 | $237.78 | $125.55 | $74.99 | $37.24 | | -$237.78 | $11,715.09 | $259.88 | -$212.54 | $80.20 |
| 09/01/2014 | $237.78 | | | Installment Payment Due | 08/01/2014 | $475.56 | | | | | | $11,715.09 | $259.88 | -$212.54 | $80.20 |
| 09/08/2014 | | | $5.70 | Hazard Insurance Disbursement | 08/01/2014 | $475.56 | | | -$5.70 | | | $11,715.09 | $254.18 | -$212.54 | $80.20 |
| 09/11/2014 | | | $20.05 | Late Charge Assessed | 08/01/2014 | $475.56 | | | | -$20.05 | | $11,715.09 | $254.18 | -$232.59 | $80.20 |
| 09/12/2014 | | $475.56 | | Regular Payment | 09/01/2014 | $237.78 | $126.34 | $74.20 | $37.24 | | $237.78 | $11,588.75 | $291.42 | -$232.59 | $317.98 |
| 09/12/2014 | | | | Regular Payment | 10/01/2014 | $0.00 | $127.14 | $73.40 | $37.24 | | -$237.78 | $11,461.61 | $328.66 | -$232.59 | $80.20 |
| 09/16/2014 | | | | Irregular Payment | 10/01/2014 | $0.00 | | | | $80.20 | -$80.20 | $11,461.61 | $328.66 | -$152.39 | $0.00 |
| 09/17/2014 | | $100.25 | | Late Charge Waived | 10/01/2014 | $0.00 | | | | $100.25 | | $11,461.61 | $328.66 | -$52.14 | $0.00 |
| 10/01/2014 | $237.78 | | | Installment Payment Due | 10/01/2014 | $237.78 | | | | | | $11,461.61 | $328.66 | -$52.14 | $0.00 |
| 10/07/2014 | | | $5.77 | Hazard Insurance Disbursement | 10/01/2014 | $237.78 | | | -$5.77 | | | $11,461.61 | $322.89 | -$52.14 | $0.00 |
| 10/13/2014 | | | $20.05 | Late Charge Assessed | 10/01/2014 | $237.78 | | | | -$20.05 | | $11,461.61 | $322.89 | -$72.19 | $0.00 |
| 10/16/2014 | | | $273.16 | Escrow to Borrower | 10/01/2014 | $237.78 | | | -$273.16 | | | $11,461.61 | $49.73 | -$72.19 | $0.00 |
| 11/01/2014 | $237.78 | | | Installment Payment Due | 10/01/2014 | $475.56 | | | | | | $11,461.61 | $49.73 | -$72.19 | $0.00 |
| 11/04/2014 | | | $5.70 | Hazard Insurance Disbursement | 10/01/2014 | $475.56 | | | -$5.70 | | | $11,461.61 | $44.03 | -$72.19 | $0.00 |
| 11/10/2014 | | $495.61 | | Irregular Payment | 10/01/2014 | $475.56 | | | | | $495.61 | $11,461.61 | $44.03 | -$72.19 | $495.61 |
| 11/11/2014 | | | | Regular Payment | 11/01/2014 | $237.78 | $127.95 | $72.59 | $37.24 | | -$237.78 | $11,333.66 | $81.27 | -$72.19 | $257.83 |
| 11/11/2014 | | | | Regular Payment | 12/01/2014 | $0.00 | $128.76 | $71.78 | $37.24 | | -$237.78 | $11,204.90 | $118.51 | -$72.19 | $20.05 |
| 11/12/2014 | | | | Irregular Payment | 12/01/2014 | $0.00 | | | | $20.05 | -$20.05 | $11,204.90 | $118.51 | -$52.14 | $0.00 |
| 12/01/2014 | $237.78 | | | Installment Payment Due | 12/01/2014 | $237.78 | | | | | | $11,204.90 | $118.51 | -$52.14 | $0.00 |
| 12/11/2014 | | | $20.05 | Late Charge Assessed | 12/01/2014 | $237.78 | | | | -$20.05 | | $11,204.90 | $118.51 | -$72.19 | $0.00 |
| 01/01/2015 | $237.78 | | | Installment Payment Due | 12/01/2014 | $475.56 | | | | | | $11,204.90 | $118.51 | -$72.19 | $0.00 |
| 01/07/2015 | | | $237.78 | Regular Payment | 01/01/2015 | $237.78 | $129.58 | $70.96 | $37.24 | | | $11,075.32 | $155.75 | -$72.19 | $0.00 |
| 01/14/2015 | | | $10.44 | Hazard Insurance Disbursement | 01/01/2015 | $237.78 | | | -$10.44 | | | $11,075.32 | $145.31 | -$72.19 | $0.00 |
| 02/01/2015 | $218.89 | | | Installment Payment Due | 01/01/2015 | $456.67 | | | | | | $11,075.32 | $145.31 | -$72.19 | $0.00 |
| 02/09/2015 | | | $4.74 | Hazard Insurance Disbursement | 01/01/2015 | $456.67 | | | -$4.74 | | | $11,075.32 | $140.57 | -$72.19 | $0.00 |
| 02/11/2015 | | | $20.05 | Late Charge Assessed | 01/01/2015 | $456.67 | | | | -$20.05 | | $11,075.32 | $140.57 | -$92.24 | $0.00 |
| 02/16/2015 | | | $13.91 | Tax Disbursement | 01/01/2015 | $456.67 | | | -$13.91 | | | $11,075.32 | $126.66 | -$92.24 | $0.00 |
| 02/17/2015 | | $437.78 | | Regular Payment | 02/01/2015 | $237.78 | $130.40 | $70.14 | $18.35 | | $218.89 | $10,944.92 | $145.01 | -$92.24 | $218.89 |
| 02/18/2015 | | | | Regular Payment | 03/01/2015 | $18.89 | $131.22 | $69.32 | $18.35 | | -$218.89 | $10,813.70 | $163.36 | -$92.24 | $0.00 |
| 03/01/2015 | $218.89 | | | Installment Payment Due | 03/01/2015 | $237.78 | | | | | | $10,813.70 | $163.36 | -$92.24 | $0.00 |
| 03/09/2015 | | | $5.14 | Hazard Insurance Disbursement | 03/01/2015 | $237.78 | | | -$5.14 | | | $10,813.70 | $158.22 | -$92.24 | $0.00 |
| 03/11/2015 | | | $14.00 | Inspection | 03/01/2015 | $237.78 | | | | -$14.00 | | $10,813.70 | $158.22 | -$106.24 | $0.00 |
| 03/11/2015 | | | $20.05 | Late Charge Assessed | 03/01/2015 | $237.78 | | | | -$20.05 | | $10,813.70 | $158.22 | -$126.29 | $0.00 |
| 03/24/2015 | | $218.89 | | Regular Payment | 04/01/2015 | $18.89 | $132.05 | $68.49 | $18.35 | | | $10,681.65 | $176.57 | -$126.29 | $0.00 |
| 03/31/2015 | | | $137.04 | Tax Disbursement | 04/01/2015 | $18.89 | | | -$137.04 | | | $10,681.65 | $39.53 | -$126.29 | $0.00 |
| 04/01/2015 | $218.89 | | | Installment Payment Due | 04/01/2015 | $237.78 | | | | | | $10,681.65 | $39.53 | -$126.29 | $0.00 |
| 04/13/2015 | | | $4.58 | Hazard Insurance Disbursement | 04/01/2015 | $237.78 | | | -$4.58 | | | $10,681.65 | $34.95 | -$126.29 | $0.00 |
| 04/13/2015 | | | $20.05 | Late Charge Assessed | 04/01/2015 | $237.78 | | | | -$20.05 | | $10,681.65 | $34.95 | -$146.34 | $0.00 |
| 05/01/2015 | $218.89 | | | Installment Payment Due | 04/01/2015 | $456.67 | | | | | | $10,681.65 | $34.95 | -$146.34 | $0.00 |
| 05/11/2015 | | $218.89 | | Regular Payment | 05/01/2015 | $237.78 | $132.89 | $67.65 | $18.35 | | | $10,548.76 | $53.30 | -$146.34 | $0.00 |
| 05/14/2015 | | | $4.65 | Hazard Insurance Disbursement | 05/01/2015 | $237.78 | | | -$4.65 | | | $10,548.76 | $48.65 | -$146.34 | $0.00 |
| 06/01/2015 | $218.89 | | | Installment Payment Due | 05/01/2015 | $456.67 | | | | | | $10,548.76 | $48.65 | -$146.34 | $0.00 |
| 06/04/2015 | | $218.89 | | Regular Payment | 06/01/2015 | $237.78 | $133.73 | $66.81 | $18.35 | | | $10,415.03 | $67.00 | -$146.34 | $0.00 |
| 06/04/2015 | | | $4.58 | Hazard Insurance Disbursement | 06/01/2015 | $237.78 | | | -$4.58 | | | $10,415.03 | $62.42 | -$146.34 | $0.00 |
| 06/09/2015 | | | $218.89 | Reversal | 05/01/2015 | $437.78 | -$133.73 | -$66.81 | -$18.35 | | | $10,548.76 | $44.07 | -$146.34 | $0.00 |
| 06/09/2015 | | | $50.00 | NSF | 05/01/2015 | $437.78 | | | | -$50.00 | | $10,548.76 | $44.07 | -$196.34 | $0.00 |
| 06/11/2015 | | | $20.05 | Late Charge Assessed | 05/01/2015 | $437.78 | | | | -$20.05 | | $10,548.76 | $44.07 | -$216.39 | $0.00 |
| 06/23/2015 | | $218.89 | | Regular Payment | 06/01/2015 | $218.89 | $133.73 | $66.81 | $18.35 | | | $10,415.03 | $62.42 | -$216.39 | $0.00 |
| 06/29/2015 | | | $14.00 | Inspection | 06/01/2015 | $218.89 | | | | -$14.00 | | $10,415.03 | $62.42 | -$230.39 | $0.00 |
| 07/01/2015 | $218.89 | | | Installment Payment Due | 06/01/2015 | $437.78 | | | | | | $10,415.03 | $62.42 | -$230.39 | $0.00 |
| 07/13/2015 | | | $4.65 | Hazard Insurance Disbursement | 06/01/2015 | $437.78 | | | -$4.65 | | | $10,415.03 | $57.77 | -$230.39 | $0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2015 | | | $20.05 | Late Charge Assessed | 06/01/2015 | $437.78 | | | | -$20.05 | | $10,415.03 | $57.77 | -$250.44 | $0.00 |
| 07/14/2015 | | $218.89 | | Regular Payment | 07/01/2015 | $218.89 | $134.58 | $65.96 | $18.35 | | | $10,280.45 | $76.12 | -$250.44 | $0.00 |
| 07/21/2015 | | $218.89 | | Regular Payment | 08/01/2015 | $0.00 | $135.43 | $65.11 | $18.35 | | | $10,145.02 | $94.47 | -$250.44 | $0.00 |
| 08/01/2015 | $218.89 | | | Installment Payment Due | 08/01/2015 | $218.89 | | | | | | $10,145.02 | $94.47 | -$250.44 | $0.00 |
| 08/11/2015 | | | $20.05 | Late Charge Assessed | 08/01/2015 | $218.89 | | | | -$20.05 | | $10,145.02 | $94.47 | -$270.49 | $0.00 |
| 08/12/2015 | | | $4.65 | Hazard Insurance Disbursement | 08/01/2015 | $218.89 | | | -$4.65 | | | $10,145.02 | $89.82 | -$270.49 | $0.00 |
| 08/19/2014 | | $409.24 | | Regular Payment | 09/01/2015 | $0.00 | $136.29 | $64.25 | $18.35 | $140.35 | $50.00 | $10,008.73 | $108.17 | -$130.14 | $50.00 |
| 08/24/2015 | | | $409.24 | Reversal | 08/01/2015 | $218.89 | -$136.29 | -$64.25 | -$18.35 | -$140.35 | -$50.00 | $10,145.02 | $89.82 | -$270.49 | $0.00 |
| 08/24/2015 | | | $50.00 | NSF | 08/01/2015 | $218.89 | | | | -$50.00 | | $10,145.02 | $89.82 | -$320.49 | $0.00 |
| 09/01/2015 | $218.89 | | | Installment Payment Due | 08/01/2015 | $437.78 | | | | | | $10,145.02 | $89.82 | -$320.49 | $0.00 |
| 09/03/2015 | | | $4.58 | Hazard Insurance Disbursement | 08/01/2015 | $437.78 | | | -$4.58 | | | $10,145.02 | $85.24 | -$320.49 | $0.00 |
| 09/09/2015 | | $437.78 | | Regular Payment | 09/01/2015 | $218.89 | $136.29 | $64.25 | $18.35 | | $218.89 | $10,008.73 | $103.59 | -$320.49 | $218.89 |
| 09/10/2015 | | | | Regular Payment | 10/01/2015 | $0.00 | $137.15 | $63.39 | $18.35 | | -$218.89 | $9,871.58 | $121.94 | -$320.49 | $0.00 |
| 10/01/2015 | $218.89 | | | Installment Payment Due | 10/01/2015 | $218.89 | | | | | | $9,871.58 | $121.94 | -$320.49 | $0.00 |
| 10/06/2015 | | | $4.65 | Hazard Insurance Disbursement | 10/01/2015 | $218.89 | | | -$4.65 | | | $9,871.58 | $117.29 | -$320.49 | $0.00 |
| 10/12/2015 | | | $20.05 | Late Charge Assessed | 10/01/2015 | $218.89 | | | | -$20.05 | | $9,871.58 | $117.29 | -$340.54 | $0.00 |
| 11/01/2015 | $218.89 | | | Installment Payment Due | 10/01/2015 | $437.78 | | | | | | $9,871.58 | $117.29 | -$340.54 | $0.00 |
| 11/11/2015 | | | $20.05 | Late Charge Assessed | 10/01/2015 | $437.78 | | | | -$20.05 | | $9,871.58 | $117.29 | -$360.59 | $0.00 |
| 11/12/2015 | | $218.89 | | Regular Payment | 11/01/2015 | $218.89 | $138.02 | $62.52 | $18.35 | | | $9,733.56 | $135.64 | -$360.59 | $0.00 |
| 12/01/2015 | $211.69 | | | Installment Payment Due | 11/01/2015 | $430.58 | | | | | | $9,733.56 | $135.64 | -$360.59 | $0.00 |
| 12/08/2015 | | | $8.01 | Hazard Insurance Disbursement | 11/01/2015 | $430.58 | | | -$8.01 | | | $9,733.56 | $127.63 | -$360.59 | $0.00 |
| 12/11/2015 | | | $20.05 | Late Charge Assessed | 11/01/2015 | $430.58 | | | | -$20.05 | | $9,733.56 | $127.63 | -$380.64 | $0.00 |
| 12/21/2015 | | $218.89 | | Regular Payment | 12/01/2015 | $211.69 | $138.89 | $61.65 | $18.35 | | | $9,594.67 | $145.98 | -$380.64 | $0.00 |
| 01/01/2016 | $217.09 | | | Installment Payment Due | 12/01/2015 | $428.78 | | | | | | $9,594.67 | $145.98 | -$380.64 | $0.00 |
| 01/12/2016 | | | $4.01 | Hazard Insurance Disbursement | 12/01/2015 | $428.78 | | | -$4.01 | | | $9,594.67 | $141.97 | -$380.64 | $0.00 |
| 01/22/2016 | | | $11.00 | Inspection | 12/01/2015 | $428.78 | | | | -$11.00 | | $9,594.67 | $141.97 | -$391.64 | $0.00 |
| 02/01/2016 | $217.09 | | | Installment Payment Due | 12/01/2015 | $645.87 | | | | | | $9,594.67 | $141.97 | -$391.64 | $0.00 |
| 02/05/2016 | | $11.00 | | Fees Waived | 12/01/2015 | $645.87 | | | | $11.00 | | $9,594.67 | $141.97 | -$380.64 | $0.00 |
| 02/08/2016 | | | $250.00 | Attorney Fees | 12/01/2015 | $645.87 | | | | -$250.00 | | $9,594.67 | $141.97 | -$630.64 | $0.00 |
| 02/08/2016 | | | $3.68 | Hazard Insurance Disbursement | 12/01/2015 | $645.87 | | | -$3.68 | | | $9,594.67 | $138.29 | -$630.64 | $0.00 |
| 02/23/2016 | | | $13.91 | Tax Disbursement | 12/01/2015 | $645.87 | | | -$13.91 | | | $9,594.67 | $124.38 | -$630.64 | $0.00 |
| 03/01/2016 | $222.49 | | | Installment Payment Due | 12/01/2015 | $868.36 | | | | | | $9,594.67 | $124.38 | -$630.64 | $0.00 |
| 03/07/2016 | | | $4.07 | Hazard Insurance Disbursement | 12/01/2015 | $868.36 | | | -$4.07 | | | $9,594.67 | $120.31 | -$630.64 | $0.00 |
| 03/10/2016 | | $250.00 | | Fees Waived | 12/01/2015 | $868.36 | | | | $250.00 | | $9,594.67 | $120.31 | -$380.64 | $0.00 |
| 03/23/2016 | | | $325.00 | Corporate Advance Fees/Costs | 12/01/2015 | $868.36 | | | | -$325.00 | | $9,594.67 | $120.31 | -$705.64 | $0.00 |
| 03/29/2016 | | | $137.04 | Tax Disbursement | 12/01/2015 | $868.36 | | | -$137.04 | | | $9,594.67 | -$16.73 | -$705.64 | $0.00 |
| 04/01/2016 | $217.09 | | | Installment Payment Due | 12/01/2015 | $1,085.45 | | | | | | $9,594.67 | -$16.73 | -$705.64 | $0.00 |
| 04/08/2016 | | | $3.93 | Hazard Insurance Disbursement | 12/01/2015 | $1,085.45 | | | -$3.93 | | | $9,594.67 | -$20.66 | -$705.64 | $0.00 |
| 04/14/2016 | | $325.00 | | Fees Waived | 12/01/2015 | $1,085.45 | | | | $325.00 | | $9,594.67 | -$20.66 | -$380.64 | $0.00 |
| 04/19/2016 | | | $11.00 | Inspection | 12/01/2015 | $1,085.45 | | | | -$11.00 | | $9,594.67 | -$20.66 | -$391.64 | $0.00 |
| 05/01/2016 | $217.09 | | | Installment Payment Due | 12/01/2015 | $1,302.54 | | | | | | $9,594.67 | -$20.66 | -$391.64 | $0.00 |
| 05/09/2016 | | $11.00 | | Fees Waived | 12/01/2015 | $1,302.54 | | | | $11.00 | | $9,594.67 | -$20.66 | -$380.64 | $0.00 |
| 05/09/2016 | | | $4.07 | Hazard Insurance Disbursement | 12/01/2015 | $1,302.54 | | | -$4.07 | | | $9,594.67 | -$24.73 | -$380.64 | $0.00 |
| 05/10/2016 | | | $11.00 | Inspection | 12/01/2015 | $1,302.54 | | | | -$11.00 | | $9,594.67 | -$24.73 | -$391.64 | $0.00 |
| 06/01/2016 | $217.09 | | | Installment Payment Due | 12/01/2015 | $1,519.63 | | | | | | $9,594.67 | -$24.73 | -$391.64 | $0.00 |
| 06/07/2016 | | | $400.00 | Attorney Fees | 12/01/2015 | $1,519.63 | | | | -$400.00 | | $9,594.67 | -$24.73 | -$791.64 | $0.00 |
| 06/07/2016 | | | $75.00 | Corporate Advance Fees/Costs | 12/01/2015 | $1,519.63 | | | | -$75.00 | | $9,594.67 | -$24.73 | -$866.64 | $0.00 |
| 06/08/2016 | | | $3.93 | Hazard Insurance Disbursement | 12/01/2015 | $1,519.63 | | | -$3.93 | | | $9,594.67 | -$28.66 | -$866.64 | $0.00 |
| 06/14/2016 | | | $11.00 | Inspection | 12/01/2015 | $1,519.63 | | | | -$11.00 | | $9,594.67 | -$28.66 | -$877.64 | $0.00 |
| 06/28/2016 | | $11.00 | | Fees Waived | 12/01/2015 | $1,519.63 | | | | $11.00 | | $9,594.67 | -$28.66 | -$866.64 | $0.00 |
| 06/30/2016 | | $985.36 | | Irregular Payment | 12/01/2015 | $1,519.63 | | | | | $985.36 | $9,594.67 | -$28.66 | -$866.64 | $985.36 |
| 07/01/2016 | $217.09 | | | Installment Payment Due | 12/01/2015 | $1,736.72 | | | | | | $9,594.67 | -$28.66 | -$866.64 | $985.36 |
| 07/11/2016 | | | $4.07 | Hazard Insurance Disbursement | 12/01/2015 | $1,736.72 | | | -$4.07 | | | $9,594.67 | -$32.73 | -$866.64 | $985.36 |
| 07/21/2016 | | $11.00 | | Fees Waived | 12/01/2015 | $1,736.72 | | | | $11.00 | | $9,594.67 | -$32.73 | -$855.64 | $985.36 |
| 07/22/2016 | | | $11.00 | Inspection | 12/01/2015 | $1,736.72 | | | | -$11.00 | | $9,594.67 | -$32.73 | -$866.64 | $985.36 |
| 07/28/2016 | | | | Regular Payment | 01/01/2016 | $1,525.03 | $139.77 | $60.77 | $11.15 | | -$211.69 | $9,454.90 | -$21.58 | -$866.64 | $773.67 |
| 07/28/2016 | | | | Regular Payment | 02/01/2016 | $1,307.94 | $140.66 | $59.88 | $16.55 | | -$217.09 | $9,314.24 | -$5.03 | -$866.64 | $556.58 |
| 07/28/2016 | | | | Regular Payment | 03/01/2016 | $1,090.85 | $141.55 | $58.99 | $16.55 | | -$217.09 | $9,172.69 | $11.52 | -$866.64 | $339.49 |
| 07/28/2016 | | | | Regular Payment | 04/01/2016 | $868.36 | $142.45 | $58.09 | $21.95 | | -$222.49 | $9,030.24 | $33.47 | -$866.64 | $117.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2016 | | $351.83 | | Irregular Payment | 04/01/2016 | $868.36 | | | | | $351.83 | $9,030.24 | $33.47 | -$866.64 | $468.83 |
| 08/01/2016 | $217.09 | | | Installment Payment Due | 04/01/2016 | $1,085.45 | | | | | | $9,030.24 | $33.47 | -$866.64 | $468.83 |
| 08/04/2016 | | | | Regular Payment | 05/01/2016 | $868.36 | $143.35 | $57.19 | $16.55 | | -$217.09 | $8,886.89 | $50.02 | -$866.64 | $251.74 |
| 08/04/2016 | | | | Regular Payment | 06/01/2016 | $651.27 | $144.26 | $56.28 | $16.55 | | -$217.09 | $8,742.63 | $66.57 | -$866.64 | $34.65 |
| 08/05/2016 | | | $4.07 | Hazard Insurance Disbursement | 06/01/2016 | $651.27 | | | -$4.07 | | | $8,742.63 | $62.50 | -$866.64 | $34.65 |
| 08/12/2016 | | | $100.00 | Attorney Fees | 06/01/2016 | $651.27 | | | | -$100.00 | | $8,742.63 | $62.50 | -$966.64 | $34.65 |
| 08/12/2016 | | | $11.00 | Inspection | 06/01/2016 | $651.27 | | | | -$11.00 | | $8,742.63 | $62.50 | -$977.64 | $34.65 |
| 08/29/2016 | | $11.00 | | Fees Waived | 06/01/2016 | $651.27 | | | | $11.00 | | $8,742.63 | $62.50 | -$966.64 | $34.65 |
| 08/31/2016 | | $271.12 | | Irregular Payment | 06/01/2016 | $651.27 | | | | | $271.12 | $8,742.63 | $62.50 | -$966.64 | $305.77 |
| 09/01/2016 | $217.09 | | | Installment Payment Due | 06/01/2016 | $868.36 | | | | | | $8,742.63 | $62.50 | -$966.64 | $305.77 |
| 09/09/2016 | | | $355.00 | Corporate Advance Fees/Costs | 06/01/2016 | $868.36 | | | | -$355.00 | | $8,742.63 | $62.50 | -$1,321.64 | $305.77 |
| 09/14/2016 | | | $3.93 | Hazard Insurance Disbursement | 06/01/2016 | $868.36 | | | -$3.93 | | | $8,742.63 | $58.57 | -$1,321.64 | $305.77 |
| 09/20/2016 | | $100.00 | | Fees Waived | 06/01/2016 | $868.36 | | | | $100.00 | | $8,742.63 | $58.57 | -$1,221.64 | $305.77 |
| 09/20/2016 | | $11.00 | | Fees Waived | 06/01/2016 | $868.36 | | | | $11.00 | | $8,742.63 | $58.57 | -$1,210.64 | $305.77 |
| 09/30/2016 | | $255.13 | | Irregular Payment | 06/01/2016 | $868.36 | | | | | $255.13 | $8,742.63 | $58.57 | -$1,210.64 | $560.90 |
| 10/01/2016 | $217.09 | | | Installment Payment Due | 06/01/2016 | $1,085.45 | | | | | | $8,742.63 | $58.57 | -$1,210.64 | $560.90 |
| 10/06/2016 | | | $4.07 | Hazard Insurance Disbursement | 06/01/2016 | $1,085.45 | | | -$4.07 | | | $8,742.63 | $54.50 | -$1,210.64 | $560.90 |
| 10/11/2016 | | | $11.00 | Inspection | 06/01/2016 | $1,085.45 | | | | -$11.00 | | $8,742.63 | $54.50 | -$1,221.64 | $560.90 |
| 10/20/2016 | | $355.00 | | Fees Waived | 06/01/2016 | $1,085.45 | | | | $355.00 | | $8,742.63 | $54.50 | -$866.64 | $560.90 |
| 10/31/2016 | | $175.50 | | Irregular Payment | 06/01/2016 | $1,085.45 | | | | | $175.50 | $8,742.63 | $54.50 | -$866.64 | $736.40 |
| 11/01/2016 | $217.09 | | | Installment Payment Due | 06/01/2016 | $1,302.54 | | | | | | $8,742.63 | $54.50 | -$866.64 | $736.40 |
| 11/04/2016 | | | | Regular Payment | 07/01/2016 | $1,085.45 | $145.17 | $55.37 | $16.55 | | -$217.09 | $8,597.46 | $71.05 | -$866.64 | $519.31 |
| 11/04/2016 | | | | Regular Payment | 08/01/2016 | $868.36 | $146.09 | $54.45 | $16.55 | | -$217.09 | $8,451.37 | $87.60 | -$866.64 | $302.22 |
| 11/04/2016 | | | | Regular Payment | 09/01/2016 | $651.27 | $147.01 | $53.53 | $16.55 | | -$217.09 | $8,304.36 | $104.15 | -$866.64 | $85.13 |
| 11/07/2016 | | | $11.00 | Inspection | 09/01/2016 | $651.27 | | | | -$11.00 | | $8,304.36 | $104.15 | -$877.64 | $85.13 |
| 11/14/2016 | | | $325.00 | Corporate Advance Fees/Costs | 09/01/2016 | $651.27 | | | | -$325.00 | | $8,304.36 | $104.15 | -$1,202.64 | $85.13 |
| 11/28/2016 | | $11.00 | | Fees Waived | 09/01/2016 | $651.27 | | | | $11.00 | | $8,304.36 | $104.15 | -$1,191.64 | $85.13 |
| 11/29/2016 | | $226.63 | | Regular Payment | 10/01/2016 | $434.18 | $147.95 | $52.59 | $16.55 | | $9.54 | $8,156.41 | $120.70 | -$1,191.64 | $94.67 |
| 12/01/2016 | $217.09 | | | Installment Payment Due | 10/01/2016 | $651.27 | | | | | | $8,156.41 | $120.70 | -$1,191.64 | $94.67 |
| 12/12/2016 | | | $6.61 | Hazard Insurance Disbursement | 10/01/2016 | $651.27 | | | -$6.61 | | | $8,156.41 | $114.09 | -$1,191.64 | $94.67 |
| 12/21/2016 | | $325.00 | | Fees Waived | 10/01/2016 | $651.27 | | | | $325.00 | | $8,156.41 | $114.09 | -$866.64 | $94.67 |
| 12/21/2016 | | $11.00 | | Fees Waived | 10/01/2016 | $651.27 | | | | $11.00 | | $8,156.41 | $114.09 | -$855.64 | $94.67 |
| 12/27/2016 | | | $50.00 | Attorney Fees | 10/01/2016 | $651.27 | | | | -$50.00 | | $8,156.41 | $114.09 | -$905.64 | $94.67 |
| 12/30/2016 | | $240.29 | | Regular Payment | 11/01/2016 | $434.18 | $148.88 | $51.66 | $16.55 | | $23.20 | $8,007.53 | $130.64 | -$905.64 | $117.87 |
| 01/01/2017 | $217.11 | | | Installment Payment Due | 11/01/2016 | $651.29 | | | | | | $8,007.53 | $130.64 | -$905.64 | $117.87 |
| 01/10/2017 | | | $30.00 | Corporate Advance Fees/Costs | 11/01/2016 | $651.29 | | | | -$30.00 | | $8,007.53 | $130.64 | -$935.64 | $117.87 |
| 01/11/2017 | | | $3.37 | Hazard Insurance Disbursement | 11/01/2016 | $651.29 | | | -$3.37 | | | $8,007.53 | $127.27 | -$935.64 | $117.87 |
| 02/01/2017 | $217.11 | | | Installment Payment Due | 11/01/2016 | $868.40 | | | | | | $8,007.53 | $127.27 | -$935.64 | $117.87 |
| 02/01/2017 | | $303.01 | | Regular Payment | 12/01/2016 | $651.31 | $149.83 | $50.71 | $16.55 | | $85.92 | $7,857.70 | $143.82 | -$935.64 | $203.79 |
| 02/10/2017 | | | $3.04 | Hazard Insurance Disbursement | 12/01/2016 | $651.31 | | | -$3.04 | | | $7,857.70 | $140.78 | -$935.64 | $203.79 |
| 02/14/2017 | | | $13.91 | Tax Disbursement | 12/01/2016 | $651.31 | | | -$13.91 | | | $7,857.70 | $126.87 | -$935.64 | $203.79 |
| 02/24/2017 | | $50.00 | | Fees Waived | 12/01/2016 | $651.31 | | | | $50.00 | | $7,857.70 | $126.87 | -$885.64 | $203.79 |
| 02/24/2017 | | $30.00 | | Fees Waived | 12/01/2016 | $651.31 | | | | $30.00 | | $7,857.70 | $126.87 | -$855.64 | $203.79 |
| 03/01/2017 | $217.11 | | | Installment Payment Due | 12/01/2016 | $868.42 | | | | | | $7,857.70 | $126.87 | -$855.64 | $203.79 |
| 03/02/2017 | | $252.76 | | Irregular Payment | 12/01/2016 | $868.42 | | | | | $252.76 | $7,857.70 | $126.87 | -$855.64 | $456.55 |
| 03/07/2017 | | | | Regular Payment | 01/01/2017 | $651.33 | $150.77 | $49.77 | $16.55 | | -$217.09 | $7,706.93 | $143.42 | -$855.64 | $239.46 |
| 03/09/2017 | | | $3.37 | Hazard Insurance Disbursement | 01/01/2017 | $651.33 | | | -$3.37 | | | $7,706.93 | $140.05 | -$855.64 | $239.46 |
| 03/31/2017 | | | | Regular Payment | 02/01/2017 | $434.22 | $151.73 | $48.81 | $16.57 | | -$217.11 | $7,555.20 | $156.62 | -$855.64 | $22.35 |
| 03/31/2017 | | | $178.62 | Tax Disbursement | 02/01/2017 | $434.22 | | | -$178.62 | | | $7,555.20 | -$22.00 | -$855.64 | $22.35 |
| 04/01/2017 | $217.11 | | | Installment Payment Due | 02/01/2017 | $651.33 | | | | | | $7,555.20 | -$22.00 | -$855.64 | $22.35 |
| 04/12/2017 | | | $3.25 | Hazard Insurance Disbursement | 02/01/2017 | $651.33 | | | -$3.25 | | | $7,555.20 | -$25.25 | -$855.64 | $22.35 |
| 04/25/2017 | | $238.18 | | Irregular Payment | 02/01/2017 | $651.33 | | | | | $238.18 | $7,555.20 | -$25.25 | -$855.64 | $260.53 |
| 04/26/2017 | | | | Regular Payment | 03/01/2017 | $434.22 | $152.69 | $47.85 | $16.57 | | -$217.11 | $7,402.51 | -$8.68 | -$855.64 | $43.42 |
| 04/28/2017 | | $190.71 | | Irregular Payment | 03/01/2017 | $434.22 | | | | | $190.71 | $7,402.51 | -$8.68 | -$855.64 | $234.13 |
| 05/01/2017 | $217.11 | | | Installment Payment Due | 03/01/2017 | $651.33 | | | | | | $7,402.51 | -$8.68 | -$855.64 | $234.13 |
| 05/11/2017 | | | $3.37 | Hazard Insurance Disbursement | 03/01/2017 | $651.33 | | | -$3.37 | | | $7,402.51 | -$12.05 | -$855.64 | $234.13 |
| 06/01/2017 | $217.11 | | | Installment Payment Due | 03/01/2017 | $868.44 | | | | | | $7,402.51 | -$12.05 | -$855.64 | $234.13 |
| 06/05/2017 | | $218.27 | | Irregular Payment | 03/01/2017 | $868.44 | | | | | $218.27 | $7,402.51 | -$12.05 | -$855.64 | $452.40 |
| 06/06/2017 | | | | Regular Payment | 04/01/2017 | $651.33 | $153.66 | $46.88 | $16.57 | | -$217.11 | $7,248.85 | $4.52 | -$855.64 | $235.29 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2017 | | | $3.25 | Hazard Insurance Disbursement | 04/01/2017 | $651.33 | | | -$3.25 | | | $7,248.85 | $1.27 | -$855.64 | $235.29 |
| 07/01/2017 | $217.11 | | | Installment Payment Due | 04/01/2017 | $868.44 | | | | | | $7,248.85 | $1.27 | -$855.64 | $235.29 |
| 07/14/2017 | | $227.10 | | Regular Payment | 05/01/2017 | $651.33 | $154.63 | $45.91 | $16.57 | | $9.99 | $7,094.22 | $17.84 | -$855.64 | $245.28 |
| 07/18/2017 | | $555.14 | | Fees Waived | 05/01/2017 | $651.33 | | | | $555.14 | | $7,094.22 | $17.84 | -$300.50 | $245.28 |
| 07/28/2017 | | | | Regular Payment | 06/01/2017 | $434.22 | $155.61 | $44.93 | $16.57 | | -$217.11 | $6,938.61 | $34.41 | -$300.50 | $28.17 |
| 07/31/2017 | | $229.05 | | Regular Payment | 07/01/2017 | $217.11 | $156.60 | $43.94 | $16.57 | | $11.94 | $6,782.01 | $50.98 | -$300.50 | $40.11 |
| 08/01/2017 | $217.11 | | | Installment Payment Due | 07/01/2017 | $434.22 | | | | | | $6,782.01 | $50.98 | -$300.50 | $40.11 |
| 08/10/2017 | | | $4.14 | Hazard Insurance Disbursement | 07/01/2017 | $434.22 | | | -$4.14 | | | $6,782.01 | $46.84 | -$300.50 | $40.11 |
| 08/15/2017 | | | $4.14 | Hazard Insurance Disbursement | 07/01/2017 | $434.22 | | | -$4.14 | | | $6,782.01 | $42.70 | -$300.50 | $40.11 |
| 08/22/2017 | | | $9.18 | Tax Disbursement | 07/01/2017 | $434.22 | | | -$9.18 | | | $6,782.01 | $33.52 | -$300.50 | $40.11 |
| 09/01/2017 | $217.11 | | | Installment Payment Due | 07/01/2017 | $651.33 | | | | | | $6,782.01 | $33.52 | -$300.50 | $40.11 |
| 09/15/2017 | | | $4.14 | Hazard Insurance Disbursement | 07/01/2017 | $651.33 | | | -$4.14 | | | $6,782.01 | $29.38 | -$300.50 | $40.11 |
| 09/19/2017 | | $269.54 | | Irregular Payment | 07/01/2017 | $651.33 | | | | | $269.54 | $6,782.01 | $29.38 | -$300.50 | $309.65 |
| 09/20/2017 | | | | Regular Payment | 08/01/2017 | $434.22 | $157.59 | $42.95 | $16.57 | | -$217.11 | $6,624.42 | $45.95 | -$300.50 | $92.54 |